1 | Henry C. Su (SBN 211202; sun@howrey.com)
Katharine L. Altemus (SBN 227080; altemus@howrey.com)
2 | HOWREY LLP
1950 University Avenue, 4th Floor
3 | East Palo Alto, California 94303
Telephone: (650) 798-3500
4 | Facsimile: (650) 798-3600

5 | Robert Ruyak
Matthew Wolf
6 | Marc Cohn
HOWREY LLP
7 | 1229 Pennsylvania Avenue, NW
Washington, DC 20004
8 | Telephone: (202) 783-0800
Facsimile: (202) 383-6610

9 |

Attorneys for Plaintiffs
10 | HOLOGIC, INC., CYTYC CORP. and HOLOGIC L.P.

11 | UNITED STATES DISTRICT COURT

12 | NORTHERN DISTRICT OF CALIFORNIA

13 | SAN JOSE DIVISION

| | |
|---|---|
| 14 HOLOGIC, INC., CYTYC CORPORATION, and HOLOGIC L.P., | Case No. C08 00133 RMW (RS) |
| 15 Plaintiffs, | **DECLARATION OF LYNN J. VERHEY, Ph.D. IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION** |
| 16 vs. | |
| 17 SENORX, INC., | Date: April 21, 2008 |
| 18 Defendant. | Time: 2:00 p.m Room: Courtroom 6, 4th Floor Judge: Hon. Ronald M. Whyte |
| 19 | |
| 20 AND RELATED COUNTERCLAIMS. | |
| 21 | |

22

23

24

25

26

27

28

Declaration of Lynn J. Verhey, Ph.D.
Case No. C08-00133 RMW (RS)

I, Lynn J. Verhey, Ph.D., declare and state as follows:

1.    I have been retained in this case as an expert witness by Plaintiffs Hologic, Inc., Cytyc Corporation, and Hologic L.P. I make this declaration based on my personal knowledge, training and experience, and if I were to be called to testify, I could and would testify competently about the subject matter set forth below.

2.    I am presently employed by the University of California, San Francisco, as a Full Professor and I serve as Vice-Chair in the Department of Radiation Oncology. Attached to this declaration as Exhibit A is a copy of my curriculum vitae.

3.    To briefly summarize my background and education, I received my B.A. in Physics from Kalamazoo College, Kalamazoo, Michigan in 1962, and my M.S. and Ph.D. in Physics in 1964 and 1968, respectively, from the University of Illinois, Urbana, Illinois. The subject of my research during my education was on the decays of certain charged particles produced by high energy interactions of protons with Hydrogen and Deuterium.

4.    After earning my doctorate, I took a position at UCLA and served as a post-doctoral researcher and Assistant Professor of Physics from 1968-70, doing experiments at Lawrence Berkeley Laboratory and teaching physics to undergraduate physics students. I then moved to Harvard University in 1970 as an Assistant Professor, continuing to teach undergraduate physics and perform high energy experiments, this time at Fermi National Laboratory in Illinois.

5.    In 1975 I took a position as Hospital Radiation Physicist at Massachusetts General Hospital (MGH) with a concurrent continuing position as Assistant Professor at the Harvard Medical School. I then worked with the MGH group to develop and implement proton radiation therapy as an alternative to x-ray therapy.

6.    In 1990, I took the position as Chief of the Physics Division and Associate Professor in the Department of Radiation Oncology at UCSF. Since that time, I have continued to serve as Physics Chief and, in addition, as Vice-Chair of the Department and as a Full Professor. As part of my responsibilities at UCSF, I have mentored numerous graduate and post-graduate students, taught graduate classes in the Department of Bioengineering at the University of California, Berkeley as well

2

1  as at UCSF. I have taught medical physics to medical residents at UCSF as well as to physics

2  residents. I have performed research on methods of delivering radiation to cancer patients and have

3  published over 100 technical papers in this field.

4        7.      I was certified as a therapeutic radiological physicist by the American Board of

5  Radiology in 1982, appointed a fellow of the American Association of Physicists in Medicine in 2002

6  and a fellow of the American Society of Therapeutic Radiology and Oncology in 2006. I am a well-

7  recognized expert in methods of delivering radiation to cancer patients, having given numerous

8  scientific lectures and scientific meetings, both nationally and internationally.

9        8.      I previously served as an expert witness for Cytyc Corporation in the case of *Xoft, Inc.*

10  *v. Cytyc Corporation and Proxima Therapeutics, Inc.,* Case No. C05-05312 RMW, which was also

11  pending in this Court. I understand that this case, like the *Xoft* case, involves claims of infringement of

12  United States Patent Nos. 5,913,813 (the "813 patent") and 6,413,204 (the "204 patent"). I also

13  understand that a third United States Patent, No. 6,482,142 (the "142 patent"), is involved in this case

14  as well.

15        9.      In general, the 813 patent describes and claims an invention in the field of a balloon

16  catheter for treatment of proliferative tissue, while the 204 patent extends this concept to describe and

17  claim as an invention a method for treatment of proliferative tissue diseases using an interstitial

18  brachytherapy apparatus. These patents describe a catheter which can be used with an array of

19  radiation-producing materials to irradiate the wall of a surgical cavity and a defined thickness of tissue

20  beyond that wall, to doses that can both avoid necrosis of normal tissue and destroy cancer cells that

21  might populate the area. The 142 patent further extends the concept of the 813 patent to describe and

22  claim balloon catheter devices that are capable of delivering asymmetrically shaped radiation doses.

23        10.     In connection with my role as an expert witness in the *Xoft* case, I offered this Court the

24  following definition of a person of ordinary skill in the art, which is applicable here as well given that

25  the same family of patents is at issue. In understanding what is taught and claimed in the 813, 204 and

26  142 patents, the relevant scientific area is radiation oncology physics, with a focus on brachytherapy.

27  Typically, individuals of ordinary skill in the art of this field would hold an M.S. degree in Physics or

28

3

1  Engineering, with 3 or more years of clinical medical physics experience; or a Ph.D. degree in Physics

2  or Medical Physics with 2 or more years of clinical experience.

3       11.    Such a person would have a broad knowledge of the physics of brachytherapy

4  procedures, of the principles of radioactivity and an understanding of the effects of radiation on cells.

5  In addition, such a person would have an understanding of other means of treating cancer cells with

6  radiation such as an external, gantry-mounted linear accelerator. Individuals with such qualifications

7  are considered eligible for certification as a radiation oncology physicist by entities such as the

8  American Board of Radiology and considered capable of working independently in a clinical

9  environment as a medical physicist.

10       12.    I have been asked by Plaintiffs' counsel to describe, from the viewpoint of a person of

11  ordinary skill in the art (as defined above), what is disclosed and taught in two technical documents:

12  (1) a 1990 article entitled "A New Technique of Brachytherapy for Malignant Gliomas with Cesium-

13  137: A New Method Utilizing a remote Afterloading System," by Ashpole et al. (attached as Ex. 5 to

14  the Declaration of Aaron P. Maurer) ("Ashpole"), and (2) U.S. Patent No. 5,931,774 to Williams, et al.

15  (attached as Ex. 13 to the Declaration of Aaron P. Maurer) (the "774 patent"), entitled "Inflatable

16  Devices for Tumor Treatment" which describes "implantable devices for treatment of proliferative

17  disorders." I have been provided with copies of both documents and have reviewed them.

18       13.    Ashpole describes the irradiation of a cavity from which a brain tumor has been

19  removed, using an intracranial applicator made by modifying an endotracheal tube. In its unmodified

20  form, the endotracheal tube has an open lumen that provides an unobstructed airway and an inflatable

21  balloon, called a cuff, attached near its distal end that seals the space between the tube and the trachea

22  to prevent the aspiration of unwanted matter from the pharynx into the trachea. To be used as an

23  intracranial applicator, the endotracheal tube is shortened in length and sealed off at its distal end, just

24  beyond the lower end of the balloon. Page 334, column 1.

25       14.    The intracranial applicator is visually inserted into the postsurgical cavity following the

26  removal of the brain tumor, and the balloon is then inflated with a radio-opaque fluid (needed for

27  treatment planning purposes) so that it approximately fills the cavity. The volume of fluid used varies

28

4

1 according to the size of the tumor bed and the inflation is done visually prior to site closure. Page 334,
2 column 2.

3     15. There is no teaching in Ashpole that the balloon can be expanded to conform the shape
4 of the cavity to the outer surface of the balloon, or that the balloon comes into contact with the tumor
5 bed at all points, or that the distance from the tumor bed to the radiation source can be adjusted through
6 expansion of the balloon. Indeed, one of ordinary skill in the art would understand that undue
7 deformation and compression of sensitive normal brain tissue caused by the influx of an
8 incompressible fluid, are not desirable.

9     16. After the intracranial applicator has been implanted, it is attached to a Selectron remote
10 afterloader, which pushes dummy sources into the tube, using positions which represent potential
11 dwelling points for the radioactive sources during treatment. Ashpole produces a desired mean dose
12 rate at a given distance from the balloon's surface by varying the position of active and inactive beads
13 in the source train until an isodose curve is found, which is a satisfactory match to the cavity shape. In
14 other words, the desired dose distribution is a direct result of the particular arrangement of active and
15 inactive beads on a source train, and Ashpole aims to compute an isodose surface that conforms to the
16 particular shape of the postsurgical cavity, rather than reshaping the cavity to conform to the outer
17 surface of the balloon. Page 336, column 1 ("A certain measure of dosimetrical versatility is possible
18 in that the positions of the active beads can be changed to produce an isodose distribution specific to
19 the geometry of the individual tumor beds.").

20     17. In Ashpole the configuration of the balloon plays a role only to ensure that the dose at
21 the prescribed depth of 0.5 cm is greater than 50% of that at the surface of the balloon. To ensure the
22 minimum ratio, Ashpole teaches that "the balloon diameter should not be less than 2.5 cm." Page 336,
23 column 2. Ashpole does not teach changing the balloon diameter after implantation. Rather, it
24 prescribes a minimum diameter to which a balloon should be inflated with radio-opaque fluid during
25 implantation.

26     18. Ashpole does not disclose controlling the dose at the surface of the balloon so that it is
27 not so high that it lethally damages healthy brain cells in contact with the surface. For instance, it
28

5

Declaration of Lynn J. Verhey, Ph.D.
Case No. C08-00133 RMW (RS)

1  indicates that "[t]he dose at the surface of the balloon . . . can be as high as 70 Gy," notwithstanding

2  the fact that "the limited tolerance of normal brain has restricted the maximum permissible dose to

3  about 55-60 Gy." Page 333, column 2; page 336, column 2. Furthermore, if one applies the inverse

4  square law to Ashpole's "typical case [of] a balloon diameter of 2.9 cm," then a depth dose of 50Gy at

5  0.5 cm from the surface of the balloon would mean a dose of approximately 90 Gy at the surface,

6  assuming a symmetric distribution of sources within the balloon. Ashpole's teaching of a minimum

7  balloon diameter of 2.5 cm suggests that for a dose of 50Gy at 0.5 cm from the cavity surface, that the

8  dose at the surface can be even higher than 90 Gy.

9       19.    Ashpole explains that the intracranial applicator avoids the problem of late or delayed

10  radionecrosis observed with the use of long-term wire implants because the intracranial applicator is

11  removable and implanted into an area from which the tumor has already been debulked. Page 336,

12  column 2.

13       20.    The 774 patent discloses an implantable balloon applicator for delivering one or more

14  treatment fluids to target tissue. Although it discusses several embodiments, the one of particular

15  interest is a "double balloon device" with an outer and inner balloon, as depicted in Figure 3.

16       21.    The 774 patent teaches that "it is preferable that the balloon have a shape that permits

17  the balloon to conform to the body cavity or lumen in which the balloon is to be inflated." Column 7,

18  lines 41-43. Furthermore, "[i]n certain embodiments, a balloon will be selected such that, upon

19  inflation, the balloon does not compress the tissue which is being treated, or surrounding tissues. Thus,

20  when a radioactive treatment fluid is introduced into the device, e.g., by injection, the treatment device

21  is inflated to a volume not substantially greater than a volume of the body cavity in which the device

22  has been placed, thereby avoiding any substantial compression or distortion of normal tissue." Column

23  7, lines 48-56. This is consistent with the disclosure in Ashpole, in which the applicator balloon,

24  because it is being used within the brain, is inflated with fluid to a volume only sufficient to fill the

25  postsurgical cavity in which the device has been placed but not to cause any compression or

26  deformation of the surrounding brain tissue.

27

28

6

Declaration of Lynn J. Verhey, Ph.D.
Case No. C08-00133 RMW (RS)

22.   The double-balloon device of Figure 3 is shown as having two treatment fluid receptacles, one in communication with the outer balloon and the other one in communication with the inner balloon. Column 8, lines 41-46 and 54-60. The outer balloon in this example is filled with a chemotherapeutic fluid and the inner balloon is filled with a radioactive fluid. Column 8, lines 60-65.

23.   Although Figure 3 shows the inner balloon as having an off-center position relative to the outer balloon, this is a schematic view only and not something drawn to scale. Column 3, lines 1-2. Accordingly, the degree to which the inner balloon occupies an asymmetric position relative to the outer balloon, which is not mentioned or discussed at all in the 774 patent, cannot be determined. It would depend on the device's actual design and construction.

24.   More importantly, neither Figure 3 nor the specification of the 774 patent teaches a person of ordinary skill in the art how the radiation source in the inner balloon can be *located and arranged* to provide *predetermined* asymmetric isodose curves relative to the outer balloon. If the inner balloon has an asymmetry relative to the outer balloon, that asymmetry is fixed by the geometric constraints of the device, and therefore the position of the inner balloon cannot be altered to provide predetermined asymmetric isodose. Instead, any asymmetric dose distribution produced by the radioactive fluid in the inner balloon would be a byproduct of the inner balloon's inherent asymmetry.

25.   In addition to the *Xoft* case mentioned above, for which I provided both deposition and hearing testimony, I provided testimony as an expert at a deposition in the case of *Maggiani vs. University of Southern California* conducted on February 20, 2006.

26.   I am being compensated for my work on this matter at a rate of $500 per hour. My compensation does not depend on the outcome of this case.

I declare that the foregoing is true and correct to the best of my knowledge under penalty of perjury.

Executed on April _3__, 2008 in San Francisco, California.

Lynn J. Verhey, Ph.D.

7

**Exhibit A**

Lynn J. Verhey, PhD

**University of California, San Francisco**          **Updated: 5/10/07**

**CURRICULUM VITAE**

**Name:**          **Lynn J. Verhey**

Position:          Professor in Residence, Step 6
                   Department of Radiation Oncology
                   School of Medicine

                   Faculty Member, Bioengineering Graduate Group

Address:          UCSF Comprehensive Cancer Center
                   Suite H-1031, Box 1708
                   San Francisco, CA 94143-1708

                   Voice: (415) 353-7184
                   FAX: (415) 353-7182
                   email: verhey@radonc17.ucsf.edu

**EDUCATION:**

| | | | |
|---|---|---|---|
| 1958-62 | Kalamazoo College, Kalamazoo, MI | BA | Physics, Cum Laude |
| 1962-64 | University of Illinois, Urbana, IL | MS | Physics |
| 1964-67 | University of Illinois, Urbana, IL | PhD | Physics |

**BOARD CERTIFICATION:**

1982          American Board of Radiology  (Therapeutic Radiological Physics)

**PRINCIPAL POSITIONS HELD:**

| | | | |
|---|---|---|---|
| 1967-70 | University of California, LA | Assistant Professor | Physics |
| 1971-72 | Harvard University | Lecturer | Physics |
| 1972-75 | Harvard University | Assistant Professor | Physics |
| 1975-90 | Harvard Medical School | Assistant Professor | Radiation Therapy |
| 1991-96 | University of California, SF | Assoc. Professor in Residence | Radiation Oncology |
| 1996-now | University of California, SF | Professor in Residence | Radiation Oncology |

**OTHER POSITIONS HELD CONCURRENTLY:**

| | | | |
|---|---|---|---|
| 1975-78 | Massachusetts General Hospital | Assistant Biophysicist | Radiation Medicine |
| 1978-90 | Massachusetts General Hospital | Associate Biophysicist | Radiation Medicine |
| 1978-90 | Massachusetts General Hospital | Head, Clinical Physics | Proton Therapy |

| 1991-now | University of California, SF | Chief of Physics | Radiation Oncology |
| 1991-now | University of California, SF | Vice-Chair | Radiation Oncology |
| 1991-00 | University of California, SF | Faculty | Graduate Group in Biophysics |
| 1994-now | UCSF and UC Berkeley | Faculty | Bioengineering Graduate Group |

**HONORS AND AWARDS:**

| 1962 | Phi Beta Kappa, Kalamazoo College |
| 1962 | John Wesley Hornbeck Prize in Physics, Kalamazoo College, Kalamazoo, MI |
| 2002 | Fellow, American Association of Physicists in Medicine |
| 2006 | Fellow, American Society of Therapeutic Radiation and Oncology |

**KEYWORDS/AREAS OF INTEREST:**

Radiotherapy, intensity modulation, protons, radiosurgery, ocular melanoma, dosimetry, image-guided radiotherapy, magnetic resonance spectroscopy, cancer of the prostate, head and neck and brain.

# PROFESSIONAL ACTIVITIES

CLINICAL:

Head of clinical physics from 1978-90 for the proton radiation treatment program of the Department of Radiation Therapy, Massachusetts General Hospital.

Director of Physics for Gamma Knife Facility, University of California, San Francisco since 1991

Director of Physics for ocular melanoma proton treatment facility University of California, San Francisco and University of California, Davis since 1994

Implementation and direction of intensity modulated radiotherapy treatments at UCSF since 1997

Specification and oversight for acquisition, installation, commissioning and operation of $20 million state-of-the-art Radiation Oncology Department at UCSF Comprehensive Cancer Center at Mount Zion from 1998 to present

<u>SUMMARY OF CLINICAL ACTIVITIES</u>

As Chief of Physics in the Department of Radiation Oncology at UCSF, I am responsible for all technical aspects of the planning and delivery of sophisticated precision radiotherapy and radiosurgery. This includes supervision and oversight of approximately 20 radiation therapists, six dosimetrists, two engineers and eight physicists. I provide oversight and direction to the physics faculty in their clinical service and in the development of new clinical delivery schemes and imaging methods.  As Director of Physics for the Gamma Knife, I coordinate and oversee quality assurance of treatments, safety and radiation training of all personnel, new upgrades of software and hardware and the installation of new radiation sources.

**PROFESSIONAL ORGANIZATIONS:**

Memberships

| | |
|---|---|
| 1962 | Phi Beta Kappa |
| 1966 | Sigma Pi Sigma |
| 1975-80 | American Association of Physics Teachers |
| 1976-now | American Association of Physicists in Medicine |
| 1979-now | American Society of Therapeutic Radiologists |
| 1979-99 | Radiation Research Society |
| 1983-90 | American Association for the Advancement of Science |
| 1984-now | Proton Therapy Cooperative Group |
| 1986-90 | New York Academy of Science |
| 1992-now | International Stereotactic Radiosurgery Society |
| 1995-now | California Radiological Society |
| 1995-now | American College of Radiology |

Service to Professional Organizations

| | |
|---|---|
| 1991-97 | Chairman of Quality Assurance Committee of Proton Radiation OncologyGroup Sponsored by American College of Radiology |
| 1992-99 | Member, RTOG Committee on Quality Assurance in Conformal Radiation Therapy (3D-CRT) |
| 1992-97 | Member, Radiation Physics Committee of American Society for Therapeutic Radiology and Oncology (ASTRO) |
| 1992-93 | Member, Research Committee, American Association of Physicists in Medicine (AAPM) |
| 1993-95 | Reviewer for Awards and Honors Committee of AAPM |
| 1993-now | Reviewer of abstracts for Annual meeting of AAPM |
| 1993-03 | Reviewer of abstracts for Annual Meeting of ASTRO |
| 1994 | Reviewer of abstracts for 1994 Annual Meeting of the Radiological Society of North America (RSNA) |
| 1995-now | Member, Committee on Quality Assurance for Cooperative Clinical Trials, a Subcommittee of the Radiation Therapy Committee of the AAPM |
| 1996-01 | Member, Committee on Membership of ASTRO |
| 1996-01 | Member, 3D Committee of the Radiation Therapy Oncology Group (RTOG) |
| 2000-02 | Member, Awards Committee of ASTRO |
| 2003-now | Member, Corporate Working Group of ASTRO |

**SERVICE TO PROFESSIONAL PUBLICATIONS**

| | |
|---|---|
| 1998-now | Editorial Board, International Journal Radiation Oncology, Biology and Physics (IJROBP) |
| 1988-now | Ad hoc referee for IJROBP (10 papers in past 5 years), Medical Physics (5 papers in past 5 years), British Journal of Radiology (2 papers in past 5 years), Radiotherapy and Oncology (2 papers in past 5 years), Physics in Medicine and Biology (8 papers in past 5 years) |

**INVITED PRESENTATIONS (PAST 15 YEARS)**

INTERNATIONAL

| | |
|---|---|
| 1991 | International Workshop on Heavy Charged Particle Therapy and Related Subjects, National Institute for Radiological Sciences, Chiba, Japan |
| 1991 | World Congress on Medical Physics and Biomedical Engineering, Kyoto, Japan |
| 1993 | International Leksell Gamma Knife Society Meeting, Aronsborg, Sweden |
| 1993 | International Symposium on 3D Radiation Treatment Planning and Conformal Therapy, St. Louis, MO |
| 1994 | Proton Therapy Cooperative Group Meeting, Chester, England |
| 1994 | Proton Therapy Cooperative Group Meeting, Chiba, Japan |
| 1995 | Siemens Vision Group on New Directions in Radiotherapy, Frankfurt, Germany |
| 1995 | Annual Meeting of the International Commission on Radiation Units and Measurements (ICRU) in Remsheid-Lennep, Germany |
| 1995 | US-Japan Radiation Oncology Meeting, San Francisco, CA |
| 1995 | International Stereotactic Radiosurgery Meeting, Boston, MA |
| 1997 | XII International Conference on the Use of Computers in Radiation Therapy, Salt Lake City, Utah |
| 1997 | First Professor S. Takahashi Memorial International Workshop on Three Dimensional Conformal Radiotherapy, Nagoya, Japan |
| 1997 | Siemens Therapy Products Enduser Meeting and Seminar, Beijing, China |
| 1997 | International Congress of Radiation Oncology, Beijing, China |
| 1997 | Third Congress of the International Stereotactic Radiosurgery Society, Madrid, Spain |
| 1997 | ESTRO Workshop on Challenges in Conformal Radiotherapy, Nice, France |
| 1998 | DKFZ (Deutsche Krebs Forschung Zentrum), Heidelberg, Germany |
| 1998 | 3rd International Symposium on 3-D Radiation Treatment Planning and Conformal Radiotherapy, Chapel Hill, NC |
| 1998 | Second Professor S. Takahashi Memorial International Workshop on Three Dimensional Conformal Radiotherapy, Nagoya, Japan |
| 1999 | International Stereotactic Radiosurgery Society (ISRS) Meeting, Sydney, Australia |
| 1999 | Annual Meting of Societe Francaise De Radiotherapie Oncologique, Paris, France |
| 2000 | 2nd Annual Wharton Lecture, Princess Margaret Hospital, Toronto, Canada |
| 2000 | Hallym Hospital, Seoul, Korea |
| 2000 | Samsung Hospital, Seoul, Korea |
| 2000 | Addenbrookes Hospital, Cambridge, England |
| 2000 | Annual Meeting of the European Society for Therapeutic Radiology and Oncology (ESTRO), Istanbul, Turkey |
| 2000 | First International Symposium on Stereotactically Guided IMRS/IMRT, Los Angeles, CA |
| 2001 | International Congress on Radiation Oncology (ICRO), Melbourne, Australia |
| 2001 | Sun-Yat-Sen Cancer Center, Taipei, Taiwan |
| 2001 | Third Professor S. Takahashi Memorial International Workshop on Three Dimensional Conformal Radiotherapy, Nagoya, Japan |
| 2002 | Leksell Gamma Knife Society Meeting, Prague, Czech Republic |
| 2002 | Hospital Sirio Libanes, Sao Paulo, Brazil |

| | |
|---|---|
| 2002 | Joint Meeting Canadian Organization of Medical Physicists and American Association of Medical Physicists, Montreal, Canada |
| 2003 | NZIMRT Annual Conference, Hamilton, New Zealand |
| 2003 | Organizer, Moderator and Speaker, 7th International Conference on 3DCRT/IMRT, San Francisco, CA |
| 2003 | 2nd International Conference on Translational Research and Pre-Clinical Strategies in Radio-Oncology, Lugano, Switzerland |
| 2004 | Fourth Professor S. Takahashi Memorial International Workshop on Three Dimensional Conformal Radiotherapy, Nagoya, Japan |

## NATIONAL

| | |
|---|---|
| 1992 | Special Focus Panel at Annual Meeting of Radiological Society of North America, Chicago, IL: |
| 1993 | Special Panel on Conformal Therapy at the Annual Meeting of the American Society for Therapeutic Radiation and Oncology, New Orleans, LA |
| 1994 | Preuss Foundation Seminar on Stereotactic Radiation Treatment of Brain Tumors, Boston MA |
| 1995 | Special Workshop at the Annual Meeting of the Radiation Research Society on "New Methods of Delivering Radiation Therapy", San Jose, CA |
| 1995 | Symposium on Implementation of Emergent Technology in Radiation Oncology, Indian Wells, CA |
| 1995 | Scientific Session of the Radiation Therapy Oncology Group Annual Meeting, Philadelphia, PA |
| 1996 | Workshop on Intensity Modulated Radiation Therapy, Durango, CO |
| 1996 | Radiation Therapy Oncology Group Annual Meeting, Washington, DC |
| 1997 | Visiting Professor, Duke University Medical Center, Department of Radiation Oncology Grand Rounds, Durham, NC |
| 1997 | 14th Annual Meeting of the American College of Medical Physics, Lake Tahoe, CA |
| 1998 | 20th Annual Engineering Industrial Liaison Program, University of Calif., Berkeley, CA |
| 1998 | Intensity Modulated Radiation Therapy Workshop, Williamsburg, VA |
| 1998 | Annual Meeting of the American Association of Physicists in Medicine (AAPM), San Antonio, TX |
| 1999 | Radiation Therapy Oncology Group (RTOG) Annual Meeting, Atlanta, GA |
| 1999 | 3-D Meeting on Conformal and Intensity Modulated Radiation Therapy, Houston, TX |
| 1999 | Annual Meeting of AAPM, Nashville, TN |
| 1999 | National Cancer Institute Workshop on Medical Physics for Clinical Radiotherapy, Washington, DC |
| 1999 | Annual Meeting of the American Association of Therapeutic Radiology and Oncology (ASTRO), San Antonio, TX |
| 2000 | 3-D Conformal Radiotherapy Workshop, New York, NY |
| 2000 | Combined Meeting of World Congress of Medical Physicists and AAPM, Chicago, IL |
| 2000 | Annual Meeting of ASTRO, Boston, MA |
| 2000 | Siemens Users' Meeting, Kiowah Island, SC |
| 2001 | International Stereotactic Radiosurgery Society (ISRS), Las Vegas, NM |
| 2001 | Annual Meeting of AAPM, Salt Lake City, UT |

| | |
|---|---|
| 2001 | Visiting Professor, Symposium Honoring the Career of Dr. Michael Goitein at Massachusetts General Hospital, Boston, MA |
| 2002 | Visiting Professor, Department of Radiation Oncology, University of Pennsylvania, Philadelphia, PA |
| 2002 | Annual Meeting of ASTRO, New Orleans, LA |
| 2003 | Annual Meeting of ASTRO, Salt Lake City, UT |
| 2003 | Organizer, Moderator and Speaker, Proton Therapy Cooperative Group Meeting, San Francisco, CA |
| 2003 | Siemens Users' Meeting, Salt Lake City, UT |
| 2004 | Annual Meeting of AAPM, Pittsburgh, PA |
| 2004 | Annual Meeting of ASTRO, Atlanta, GA |
| 2004 | Annual Meeting of American Association of Physics Teachers, Sacramento, CA |

REGIONAL AND OTHER INVITED PRESENTATIONS

| | |
|---|---|
| 1991 | Cancer Education Session, Stanford University Department of Radiation Oncology, Stanford, CA |
| 1993 | Department of Physics, Sonoma State University, Rohnert Park, CA |
| 1993 | Bay Area Chapter of the American Association of Neuroscience Nurses |
| 1994 | Grand Rounds, Department of Radiation Oncology, UCSF |
| 1994 | 29th Annual San Francisco Cancer Symposium, San Francisco, CA |
| 1995 | 15th Annual Current Approaches to Radiation Oncology, Biology and Physics, San Francisco, CA |
| 1996 | Northern California Society of Radiation Therapy Technologists, Concord, CA |
| 1997 | 16th Annual Current Approaches to Radiation Oncology, Biology and Physics, San Francisco, CA |
| 1997 | Annual Retreat of the Graduate Group in Biophysics, UCSF, Tiburon, CA |
| 1998 | 17th Annual Current Approaches to Radiation Oncology, Biology and Physics, San Francisco, CA |
| 1999 | 18th Annual Current Approaches to Radiation Oncology, Biology and Physics, San Francisco, CA |
| 1999 | First Annual Radiosurgery Symposium, UCSF |
| 2001 | Stanford University IMRT Symposium, Palo Alto, CA |
| 2002 | Cyberknife Users' Meeting, Napa, CA |
| 2002 | Siemens Users' Meeting, Santa Rosa, CA |
| 2002 | UCSF-Stanford Post-Graduate Course – Scientific Program Coordinator and Moderator |
| 2002 | Joint Meeting of SFSU-UCSF U56 Collaborative Advisory Committee |
| 2003 | UCSF-Stanford Post-Graduate Course – Scientific Program Coordinator and Moderator |

**GOVERNMENT AND OTHER PROFESSIONAL SERVICE:**

| | |
|---|---|
| 1990-97 | Chair, Report Committee on Proton Therapy, International Commission on Radiation Units and Measurements (ICRU) |
| 1990-91 | Loma Linda University Medical Center: Safety Review Committee on the Proton Therapy Facility |
| 1992-93 | Lawrence Berkeley Laboratory, University of California, Berkeley: Dosimetry Review Committee for Heavy Ion Radiotherapy Program |

| 1992 | Lawrence Berkeley Laboratory, University of California, Berkeley: Research Medicine and Radiation Biophysics Division Review Committee |
| 1992-93 | National Cancer Institute: Program Project Scientific Review Panel |
| 1993 | National Cancer Institute: Review Committee for Radiological Physics Center at M.D. Anderson Hospital, Houston, TX |
| 1993-95 | Nuclear Regulatory Commission and Lawrence Livermore National Laboratory: Reviewer of Quality Management Plans |
| 1995 | TRIUMF and the British Columbia Cancer Agency: Safety Review Committee on the Proton Therapy Facility |
| 1996 | National Cancer Institute: Member, Special Review Committee for Program Project at University of Michigan Medical Center |
| 1997-04 | Takahashi International Workshop Organizing Committee, Nagoya, Japan |
| 1997-01 | National Cancer Institute: Member, Special Ad Hoc Review Committee of the Radiation Studies Section of NCI |
| 1999 | External Physics Consultant to Swedish Hospital, Seattle, WA |
| 1999 | External Advisor to University of Texas Medical Branch, Galveston, TX |
| 1999-01 | National Cancer Institute: Member, Intensity Modulated Radiotherapy Cooperative Working Group |
| 2000 | National Cancer Institute: Member, Special Review Committee for Program Project at University of Michigan Medical Center |
| 2000-03 | Cancer Research Coordinating Committee of State of California: Reviewer of Research Proposals |
| 2001 | Special Advisor to Department of Radiation Oncology, Princess Margaret Hospital, Toronto, Canada |
| 2004 | Special Ad Hoc Reviewer of Research Proposal for the Dutch Cancer Society |

# UNIVERSITY AND PUBLIC SERVICE

## UNIVERSITY SERVICE:

<u>UCSF, UC BERKELEY AND UC DAVIS CAMPUS-WIDE</u>

| | |
|---|---|
| 1991-00 | Faculty member of the Graduate Group in Biophysics, University of California, San Francisco |
| 1991-93 | Member, University of California, Davis Cancer Center Proton Beam Task Force and Clinical Specifications Subcommittee |
| 1992-03 | Chair, Radiation Drug Research Committee, University of California, San Francisco |
| 1992-03 | Member, Radiation Safety Committee, University of California, San Francisco |
| 1993-95 | Member, Environmental Health and Sciences Advisory Group, University of California, San Francisco |
| 1994 | Chair, Ad Hoc Promotion Review Committee, University of California, San Francisco |
| 1994 | Founding Member, UCSF Cancer Center |
| 1994-now | Faculty member of Bioengineering Graduate Program, University of California, Berkeley |
| 1997-00 | Member, Health and Safety Policy Board of the University of California, San Francisco |
| 1998,99,02 | Member Ad Hoc Promotion Review Committees, University of California, San Francisco |
| 1998 | Vice-Chair, Admissions Committee of the Bioengineering Graduate Program, University of California, Berkeley |
| 1998-now | Specification and oversight for acquisition, installation, commissioning and operation of $20 M state-of-the-art Radiation Oncology Department at UCSF Comprehensive Cancer Center at Mount Zion |
| 1999 | Chair, Admissions Committee of the Bioengineering Graduate Program, University of California, Berkeley |
| 2000-03 | Member, Graduate Council of the Academic Senate, University of California, San Francisco |
| 2001-now | Member, UCSF Health and Safety Policy Board |
| 2001-03 | Member, Bioengineering Graduate Group Executive Committee |
| 2001-02 | Member, Academic Senate Subcommittee on Creation of a UCSF School of Advanced Health Studies |
| 2003-now | Member, Bioengineering Graduate Group Advisors' Committee |
| 2002-03 | Service on Qualifying and Final Exam Committees for Bioengineering Grad. Students |
| 2004- | Member, Educational Policy Committee of the Academic Senate, UCSF |

<u>DEPARTMENTAL SERVICE</u>

| | |
|---|---|
| 1991-now | Vice Chair and Chief of Physics |
| 1991-now | Member, Internal Computer Committee |
| 1991-now | Member, External Computer Committee |
| 1991-now | Member, Program Committee of Annual Course on Current Approaches to Radiation Oncology, Biology and Physics |

| 1991-94 | Member, Mt. Zion -University of California, San Francisco Radiation Oncology Integration Committee |
| 1991-now | Member, Quality Assurance / Quality Improvement Committee |
| 1991-now | Member, Radiation Oncology Research Allocation Committee |
| 1991-now | Member, Radiation Oncology Resident Selection Committee |
| 1991-now | Member, Executive Committee of Department of Radiation Oncology |
| 1993-94 | Chair, Faculty Search Committee for Physics Faculty in Hyperthermia |
| 1993-now | Initiator and Director, Physics Residency Training Program in Therapeutic Radiation Oncology Physics |
| 1996 | Member, Faculty Search Committee for Assistant Professor in Residence with Combined Research/Clinical Duties |
| 1997 | Chair, Ad Hoc Committee for Selection of NOMOS Medical Research Fellow for Clinical Implementation of Intensity Modulated Radiation Therapy |
| 1997 | Member, Faculty Search Committee for Wun-Kon Fu Endowed Chair in Radiation Oncology |
| 1998 | Member, Senior Promotions Committee |
| 1998 | Chair, Ad Hoc Committee for Selection of Siemens Medical Research Fellow |
| 1998 | Chair, Faculty Search Committee for Assistant Professor in Residence (Physics) |
| 2001-now | Member, Radiation Oncology Animal Care Review Committee |

## PUBLIC SERVICE:

| 1990 | Member of scientific delegation for US-Soviet Union Proton Therapy Exchange Program |
| 1993-98 | Member, Medical Physics Advisory Committee (MEDPAC), Lawrence Livermore National Laboratory |
| 1998 | Scientific American Interview with W. Wayt Gibbs |
| 1998 | Wired Magazine Interview with Heidi Kriz |
| 2000-03 | Scientific Advisory Board, Accuray, Inc. |
| 2001-04 | Scientific Advisory Board, MED-TEC, Inc. |

## SUMMARY OF SERVICE ACTIVITIES

Most of my service activities in the past five years have been associated with administrative duties within the Department of Radiation Oncology, campus-wide committees, and activities within the cross-campus Bioengineering Graduate Group, where I am an active faculty member. As a member of the executive committee of the Department of Radiation Oncology, I am involved in all decisions relating to finances, promotions and salaries, and space allocation. As the Chief of the Physics Division within the department, I have special mentoring and advising duties for the other physics faculty as well as technical supervision of engineers, dosimetrists and radiation therapists. As Director of the Physics Residency Training Program, I have major responsibilities to select, mentor and advise the residents in their clinical training program. As a member of the Medical Residency Selection Committee, I work with a small group of department faculty to interview and rank resident candidates. As a member of the Program Committee of the Annual UCSF-Stanford Post-Graduate Course on Current Approaches to Radiation Oncology, Biology and Physics, I am responsible for planning and arranging the physics and technical presentations. As a long-standing member of the Radiation

Lynn J. Verhey, PhD

Safety Committee of the campus until 2003, I was one of several members responsible for investigating and analyzing the use of radioactivity in research and in clinical activities. As a member of the Scientific Advisory Board of two vendors of medical equipment used in Radiation Oncology, I have been able to influence the development of devices that improve the quality of patient care.

# TEACHING and MENTORING

## FORMAL SCHEDULED CLASSES FOR UCSF AND UCB STUDENTS:

| Qtr | Acad. Yr | Course No. & Title | Contribution | Units | Class Size |
|-----|----------|-------------------|--------------|-------|------------|
| F,W | 1998-99 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F,W | 1999-00 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F,W | 2000-01 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F,W | 2001-02 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F,W | 2002-03 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F,W | 2003-04 | Medicine 424 Therapeutic Radiological Physics | Lecturer | 1 | 5 |
| F | 2000-01 | NE 167 Engineering Aspects Nuc Med / RadioTherapy | Course Design and Lecturer | 3 | 10 |
| S | 2001-02 | Bioeng. 230C Physics of Radiation Oncology | Course Design and Lecturer | 3 | 5 |
| S | 2003-04 | Bioeng 230C Physics of Radiation Oncology | Course Design and Lecturer | 3 | 8 |
| S | 2005-06 | Bioeng 230C Physics of Radiation Oncology | Course Design and Lecturer | 3 | 4 |

## POSTGRADUATE AND OTHER COURSES

| | |
|---|---|
| 2003 | 7th International Conference on 3DCRT/IMRT, San Francisco, Organizer, Moderator and Speaker |
| 2002-05 | UCSF-Stanford Post-Graduate Course on Radiation Oncology – Scientific Program Coordinator, Moderator and Speaker |
| 2002-06 | Gamma Knife Model C training for outside clinicians and physicists |

## PREDOCTORAL STUDENTS SUPERVISED OR MENTORED

| Dates | Name | Program or School | Role | Current Position |
|-------|------|-------------------|------|------------------|
| 1998-99 | Nkiruka Emeagwali | Johns Hopkins | Research advisor | Graduate Student |
| 1998-00 | Gordon Wong | Bioengineering, UCB | Research advisor | Graduate Student |
| 1999-02 | Ted Graves | Bioengineering, UCSF | Research co-mentor | Asst. Prof. Stanford |

| 2000 | Andrew Hwang | Bioengineering, UCSF | Rotation coordinator | Graduate Student |
|------|--------------|----------------------|----------------------|------------------|
| 2001-02 | Richard Cardenas | Texas Tech University | Research co-mentor | Asst Prof St. Marys TX |
| 2003- | Michael Lometti | SFSU MS student | Research co-mentor | Research Associate |
| 2004- | Erica Ludlam | Bioengineering, UCSF | Research co-mentor | Graduate Student |
| 2003- | Olivier Morin | Bioengineering, UCSF | Research co-mentor Academic advisor | Graduate Student |
| 2002-04 | Annette A. Chan | Bioengineering, UCSF | Research co-mentor Academic advisor | Post-doctoral Researcher |
| 2004- | Cornelius VonMorze | Bioengineering, UCSF | Academic advisor | Graduate Student |

## POSTDOCTORAL FELLOWS AND RESIDENTS DIRECTLY SUPERVISED OR MENTORED

| Dates | Name | Fellow/Resident | Faculty Role | Current Position |
|-------|------|-----------------|--------------|------------------|
| 1992-95 | Su-Min Zhou | Physics Res. Fellow | Research Advisor | Assoc. Prof. Duke |
| 1993-95 | Bruce Hill | Physics Resident | Clinical Training | Physicist - Stanford |
| 1994-95 | Tibor Major | IAEA Physics Fellow | Research Advisor | Physicist – Hungary |
| 1994-98 | Inder Daftari | Hospital Physicist | Clinical Training | Hospital Physicist UCSF |
| 1994-96 | Greg Bednarz | Physics Resident | Clinical Training | Physicist– U. Penn |
| 1995-97 | Ping Xia | Physics Resident | Clinical Training | Assoc. Prof. UCSF |
| 1998-00 | Michelle Svatos | Physics Res. Fellow | Research Advisor | Physicist - Siemens |
| 1996-98 | Jenny Hai | Physics Resident | Clinical Training | Physicist- Stanford |
| 1997-99 | D Jay Wieczorek | Physics Resident | Clinical Training | Physicist – Baptist Hosp. Miami |
| 1998-00 | Lei Wang | Physics Resident | Clinical Training | Asst Prof Sequoia Hosp |
| 1999-02 | Cynthia Chuang | Physics Resident | Clinical Training | Clin. Instructor UCSF |
| 1999-01 | Andrea Pirzkall | Research Fellow | Research Supervision | Asst. Adj. Prof. UCSF |
| 2000-03 | Katja Langen | Physics Resident | Clinical Training | Physicist – MD Anderson Orlando |
| 2000-01 | Khalil Sultanem | Clinical Fellow | Research Supervision | Attending Physician |
| 2002-04 | Jose-Eduardo Villarreal | Physics Resident | Clinical Training | Physicist - Mount Diablo Hospital |
| 2001-02 | Jean Nakamura | Rad. Onc. Resident | Research Supervision | Instructor, UCSF |
| 2002-05 | Ningsheng Zhu | Physics Resident | Clinical Training | Physics Resident |
| 2003-07 | Josephine Chen | Research Fellow and Physics Resident | Research and Clinical Training | Research Fellow and Resident |

| 2003-05 | Hong Chen | Physics Resident | Clinical Training | Physics Resident |
| 2005-07 | Martina Descovich | Physics Resident | Clinical Training | Physics Resident |
| 2007-09 | Tarek Halabi | Physics Resident | Clinical Training | Physics Resident |

## RADIATION ONCOLOGY RESIDENTS AND FELLOWS – CLINICAL INSTRUCTION

| 1989-92 | Marquez, Carol<br>Bahary, Jean-Paul<br>Uhl, Valerie<br>Stalpers, Lucas<br>Feehan, Patrick<br>Gotkowitz, Carrie | Levin, Ken<br>Garwood, Dan<br>Miyawaki, Lloyd<br>Eng, Tony<br>Lillis, Patricia<br>Chang, Garrick | Stalpers, Lucas<br>Levine, Rene<br>Schoenthaler, Robin<br>Scharfen, Cindy<br>Weil, Michaei<br>Hunter, Darryl |
|---|---|---|---|
| 1992-95 | Holland, John<br>Goldsmith, Brian<br>Diaz, Aidnag | Yates, Barbara<br>Schrieve, Dennis<br>Tran, Loan | Maloney, Alan<br>Ling, Stella<br>Schultz, Marion |
| 1995-99 | Crownover, Richard<br>Haas-Kogan, Daphne<br>Chou, Rachel<br>Le, Quynh-Thu | Bermudez, Maria-Amelia<br>Bauman, Glenn<br>Chen, Anita<br>Forstner, Julie | Koeplin, David<br>Coleman, Lori<br>Shu, Hui-Kuo<br>Song, Joseph |
| 1999-01 | Seung, Steven<br>Posner, Marc | Coleman, Cardella<br>Gottschalk, Alex | Seaward, Samantha<br>Hoffman, Rex |
| 2001-03 | Suplica, Jeffrey<br>Fisch, Ben<br>Sultanem, Khalil<br>Nakamura, Jean Lee | Vigneault, Eric<br>Lee, Terry<br>Young, C. Dale<br>Takamiya, Robert | Bertucio, Clare<br>Tsao, May<br>Biggs, Christopher<br>Lowther, David |
| 2003-present | Stickney, Eric<br>Ho, Linh<br>Missett, Brian<br>Chen, Allen<br>Lee, Brian | Doyle, Kelly<br>Huang, David<br>Coleman, Joy<br>Dai, Charlotte | Huang, Kim<br>Rembert, James<br>Millender, Laura<br>Hansen, Eric |

## INFORMAL TEACHING:

| 1991-07 | Teaching Gamma Knife planning to residents, fellows and faculty |
| 1991-07 | In-service lectures on radiosurgery, IMRT and clinical physics |

**FACULTY MENTORING**

| Dates | Name | Position while Mentored | Mentoring Role | Current Position |
|-------|------|-------------------------|----------------|------------------|
| 1994-96 | Paula Petti | Asst. Professor | Academic and research advisor | Adjunct Professor UCSF |
| 1998-02 | Ping Xia | Clinical Instructor | Academic and research advisor, reviewed grant proposal | Associate Professor in Residence, UCSF |
| 2002-now | Cynthia Chuang | Clinical Instructor | Academic and research advisor | Asst. Adjunct Professor, UCSF |
| 2003 | Bruce Faddegon | Associate Professor | Reviewed grant proposal | Associate Professor, UCSF |
| 2001-04 | Andrea Pirzkall | Assistant Researcher | Reviewed manuscripts, academic advisor | Associate Professor, UCSF |
| 2006-07 | Lijun Ma | Associate Professor | Reviewed manuscripts and mentored research | Associate Professor, UCSF |

**SUMMARY OF TEACHING HOURS:**

2002-03     305 total hours of teaching (including preparation)
Formal class or course teaching hours: 25 hours
Informal teaching hours: 250 hours
Mentoring: 30 hours

2003-04     390 total hours of teaching (including preparation)
Formal class or course teaching hours: 80 hours
Informal teaching hours: 280 hours
Mentoring: 30 hours

2004-05     335 total hours of teaching (including preparation)
Formal class or course teaching hours: 30 hours
Informal teaching hours: 280 hours
Mentoring: 25 hours

TEACHING NARRATIVE:

My teaching hours are divided between formal courses, including a quarter course (Bioengineering 230C) recently introduced by me to offer the Physics of Radiation Oncology as a subject. From this course, several graduate students have become interested in research in the physics of Radiation Oncology and are now doing rotations or beginning thesis research in our group. As director of the Physics Residency Training Program, I have been responsible for designing the curriculum, selecting the residents and assuring their progress through the clinical training. Two of the graduates of this program have stayed to become faculty in our Department. As Chief of Physics, I am responsible for the physics education of the medical residents. I have also taken responsibility for mentoring new faculty in the Physics Division as well as clinical physics instruction for new medical faculty. In summary, it is my responsibility to educate all faculty and staff in the physics of Radiation Oncology.

# RESEARCH AND CREATIVE ACTIVITIES

## RESEARCH AWARDS AND GRANTS

### CURRENT

U56 Minority Institution/Cancer Center Partnership      04/01/02-03/31/07
Cancer Training and Career Development      $2,500,000 direct
NIH/NCI  (PI: Macher)

Siemens – UCSF Research Collaborative Agreement      10/01/05-09/30/07
Research on Portal Imaging and Intensity Modulation      $390,000 direct
Siemens Oncology Systems (PI: Verhey)

### PENDING

Radiosurgical Treatment of Temporal Lobe Epilepsy
NIH/NINDS (PI: Barbaro)

### PAST

R01 NS39280      09/30/00-08/31/03
Radiosurgical Treatment of Temporal Lobe Epilepsy      $266,481 direct
NIH/NINDS (PI: Barbaro)

Award for Physics Residency Training Program      09/01/96-08/31/98
ASTRO/AAPM (PI: Verhey)      $30,000 direct

**PEER REVIEWED PUBLICATIONS**

1.  Abrams RJ, Abashian A, Mischke RE, Nefkens BMK, Smith JH, Thatcher RC, Verhey LJ, Wattenberg A.  Test of time reversal invariance in the decay $K_L^\circ \to \pi^- \mu^+ \nu$.  Phys Rev Letters 17:606-608, 1966.

2.  Verhey LJ, Nefkens BMK, Abashian A, Abrams RJ, Carpenter DW, Mischke RE, Smith JH, Thatcher RC, Wattenberg A.  Experimental investigation of CP violation in $K_e 3^\circ$ decays. Phys Rev Letters 17:669-671, 1966.

3.  Mischke RE, Abashian A, Abrams RJ, Carpenter DW, Nefkens BMK, Smith JH, Thatcher RC, Verhey LJ, Wattenberg A.  Determination of the phase of the CP-nonconservation parameter $n\pm$ in neutral K decay.  Phys Rev Letters 18:138-141, 1967.

4.  Thatcher RC, Abashian A, Abrams RJ, Carpenter DW, Mischke RE, Nefkens BMK, Smith JH, Verhey LJ, Wattenberg A.  Upper limit on the decay rate $K_L^\circ \to \pi^+\pi^-\gamma$ Phys Rev. D4:1674-1680, 1968.

5.  Abrams RJ, Abashian A, Mischke RE, Nefkens BMK, Smith JH, Thatcher RC, Verhey LJ, Wattenberg A.  Muon polarization in K $\mu 3^\circ$ meson decay.  Phys Rev. D5:1603-1615, 1968.

6.  Parsons ASL, Truoel P, Berardo PA, Haddock RP, Verhey LJ, Zeller ME.  A scintillation counter array for detection of high energy neutrons.  Nuc Inst and Methods 79:43-50, 1970.

7.  Berardo PA, Haddock RP, Nefkens BMK, Verhey LJ, Zeller ME, Parsons ASL, Truoel P. Measurement of the $\pi^-p \to \gamma n$ differential cross section near the roper resonance, $P_{11}$ (1460).  Phys Rev Letters 24:419-422, 1970.

8.  Berardo PA, Haddock RP, Nefkens BMK, Verhey LJ, Zeller ME, Parsons ASL, Truoel P. Measurement of inverse pion photoproduction near the $P_{33^\circ}$ (1236) resonance.  Phys Rev Letters 26:201-204, 1971.

9.  Berardo PA, Haddock RP, Helland J, Nefkens BMK, Verhey LJ, Zeller ME, Parsons ASL, Truoel P.  Analysis of negative pion photoproduction near the $P_{33}$ resonance: test of the $\Delta I \leq 1$ rule and T-reversal invariance.  Phys Rev Letters 26:205-208, 1971.

10. Berardo PA, Haddock RP, Nefkens BMK, Verhey LJ, Zeller ME, Parsons ASL, Truoel P. A measurement of the differential cross-section $\pi^-P \to n \pi^\circ$.  Phys Rev D6:756-766, 1972.

11. Berardo PA, Haddock RP, Nefkens BMK, Verhey LJ, Zeller ME, Parsons ASL, Truoel P. Differential cross-sections of $\pi^-p \to \gamma n$ for 317, 452 and 491 MeV/c incident pion momentum.  Phys Rev. D9:621-643, 1974.

12. Comiso JC, Blasberg DJ, Haddock RP, Nefkens BMK, Truoel P, Verhey LJ.  Inverse pion photoproduction in the vicinity of the $P_{33}$ (1232) resonance and a test of time reversal invariance.  Phys Rev. D12:719-737, 1975.

13. Comiso JC, Blasberg DJ, Haddock RP, Nefkens BMK, Truoel P, Verhey LJ.  Differential cross-section measurements of $\pi^-p \to \pi^\circ n$ around the $P_{33}$ (1232) resonance.  Phys. Rev. D12:738-743, 1975.

14. Loomis WA, Matis HS, Anderson HL, Bharadwaj VK, Booth NE, Fine RM, Francis WR, Gordon BA, Heisterberg RH, Hicks RG, Kirk TBW, Kirkbride GI, Mo LW, Myrianthopoulos LC, Pipkin RM, Pordes SH, Quirk SC.  Inclusive hadron production in inelastic muon-proton scattering at 150 GeV/c.  Phys Rev Letters 35:1483, 1975.

15.  Weiss AJ, Blasberg DJ, Comiso JC, Haddock RP, Nefkens BMK, Verhey LJ, Zeller MB, Crowe KM, Fainberg A, Truoel P.  Measurement of differential cross-sections for radiative pion-proton capture in the second resonance region.  Nuc Phys. B101:1-18, 1975.

16.  Anderson HL, Bharadwaj VK, Booth NE, Fine RM, Francis WR, Gordon BA, Heisterberg RH, Hicks RG, Kirk TBW, Kirkbride GI, Loomis WA, Matis HS, Mo LW, Myrianthopoulos LC, Pipkin FM, Pordes SH, Quirk SW, Shambroom WD, Skuja A, Verhey LJ, Williams WSC, Wilson R, Wright SC.  Properties of inclusive hadron spectra in muon-nucleon scattering at 150 GeV/c.  Phys Rev Letters 36:1422-1425, 1976.

17.  Anderson HL, Bharadwaj VK, Booth NE, Fine RM, Francis WR, Gordon BA, Heisterberg RH, Hicks RG, Kirk TBW, Kirkbride GI, Loomis WA, Matis HS, Mo LW, Myrianthopoulos LC, Pipkin FM, Pordes SH, Quirk TW, Shambroom WD, Skuja A, Verhey LJ, Williams WSC, Wilson R, Wright SC.  Measurement of nucleon structure function in muon scattering at 147 GeV/c.  Phys Rev Letters 37:4-7, 1976.

18.  Gragoudas ES, Goitein M, Koehler AM, Verhey LJ, Tepper J, Suit HD, Brockhurst R, Constable IJ.  Proton irradiation of small choroidal malignant melanomas.  Am J Ophthalmol. 83:665-673, 1977.

19.  Francis WR, Anderson HL, Bharadwaj VK, Booth NE, Fine RM, Gordon BA, Heisterberg RH, Hicks RG, Kirk TBW, Kirkbride GI, Loomis WA, Matis HS, Mo LW, Myrianthopoulos LC, Pipkin FM, Pordes SH, Quirk TW, Shambroom WD, Skuja A, Verhey LJ, Williams WSC, Wilson R, Wright SC.  Diffractive production of mesons by 147-GeV muons.  Phys Rev Letters 38:633-636, 1977.

20.  Anderson HL, Bharadwaj VK, Booth NE, Fine RM, Francis WR, Gordon BA, Heisterberg RH, Hicks RG, Kirk TBW, Kirkbride GI, Loomis WA, Matis HS, Mo LW, Myrianthopoulos LC, Pipkin FM, Pordes SH, Quirk TW, Shambroom WD, Skuja A, Staton MA, Williams WSC, Verhey LJ, Wilson R, Wright SC.  Measurement of the proton structure function from muon scattering.  Phys Rev Letters 38:1450-1454, 1977.

21.  Tepper J, Verhey L, Goitein M, Suit HD, Koehler AM.  In vivo determinations of RBE in a high energy modulated proton beam using normal tissue reactions and fractionated dose schedules.  Int J Radiat Oncol Biol Phys. 2:1115-1122, 1977.

22.  Suit H, Goitein M, Tepper J, Verhey L, Koehler A, Schneider R, Gragoudas E.  Clinical experience and expectation with protons and heavy ions.  Int J Radiat Oncol Biol Phys. 3:115-125, 1977.

23.  Gragoudas E, Goitein M, Koehler A, Wagner M, Verhey L, Tepper J, Suit H, Schneider R, Johnson K.  Proton irradiation of choroidal melanomas.  Arch Ophthalmol. 96:1583-1591, 1978.

24.  Gragoudas E, Goitein M, Koehler A, Wagner M, Verhey L, Tepper J, Suit H, Schneider R, Johnson K.  Proton irradiation of malignant melanoma of the ciliary body.  Brit J Ophthalmol. 63:135-139, 1979.

25.  Shipley W, Tepper J, Prout G, Verhey L, Mendiondo O, Goitein M, Koehler A, Suit H.  Proton radiation as boost therapy for localized prostatic carcinoma.  JAMA 241:1912-1915, 1979.

26.  Verhey L, Koehler A, McDonald J, Goitein M, Ma I-C, Schneider R, Wagner M.  The determination of absorbed dose in a proton beam for purposes of charged particle radiation therapy.  Radiat Res. 79:34-54, 1979.

27.  Suit HD, Goitein M, Munzenrider JE, Verhey L, Gragoudas E, Koehler AM, Urano M, Shipley WU, Linggood RM, Friedberg C, Wagner M.  Clinical experience with proton beam radiation therapy.  J Canad Assoc Radiol. 31:35-39, 1980.

28.   Gragoudas E, Goitein M, Verhey L, Munzenrider J, Suit H, Koehler A.  Proton beam irradiation:  an alternative to enucleation for intra-ocular melanomas.  Ophthalmol. 87:571-581, 1980.

29.   Urano M, Goitein M, Verhey L, Mendiondo O, Suit H, Koehler A.  Relative Biological effectiveness of a high energy modulated proton beam using a spontaneous murine tumor in vivo.  Int J Radiat Oncol Biol Phys. 6:1187-1193, 1980.

30.   Munzenrider JE, Shipley WU, Verhey LJ.  Future prospects of radiation therapy with protons.  Sem Oncol. 8:110-124, 1981.

31.   Shambroom WD, Gordon BA, Loomis WA, Pipkin FM, Pordes SH, Verhey LJ, Wilson R, Anderson HL, Fine RM, Heisterberg RH, Matis HS, Mo LW, Myrianthopoulos LC, Wright SC, Francis WR, Hicks WR, Kirk TBW, Bharadwaj VK, Booth NE, Kirkbride GI, Quirk TW, Skuja A, Williams WSC.  Coherent production of mesons in muon-carbon scattering at 150 and 100 GeV.  Phys Rev. 24:775-777, 1981.

32.   Verhey LJ, Goitein M, McNulty P, Munzenrider JE, Suit HD.  Precise positioning of patients for radiation therapy.  Int J Radiat Oncol Biol Phys. 8:289-294, 1982.

33.   Suit HD, Goitein M, Munzenrider J, Verhey L, Davis KR, Koehler A, Linggood R, Ojemann RG.  Definitive radiation therapy for chordoma and chondrosarcoma of base of skull and cervical spine.  J Neurosurg.  56:377-385, 1982.

34.   Gragoudas ES, Goitein M, Verhey L, Munzenrider J, Urie M, Suit H, Koehler A.  Proton beam irradiation of uveal melanomas:  results of 5 ½ year study.  Arch Ophthalmol. 100:928-934, 1982.

35.   Goitein M, Abrams M, Gentry R, Urie M, Verhey L, Wagner M.  Planning treatment with heavy charged particles.  Int J Radiat Oncol Biol Phys. 8:2065-2070, 1982.

36.   Suit HD, Goitein M, Munzenrider J, Verhey L, Blitzer P, Gragoudas E, Koehler AM, Urie M, Gentry R, Shipley W, Urano M, Duttenhaver J, Wagner M.  Evaluation of the clinical applicability of proton beams in definitive fractionated radiation therapy.  Int J Radiat Oncol Biol Phys. 8:2199-2205, 1982.

37.   Duttenhaver JR, Shipley WU, Perrone T, Verhey LJ, Goitein M, Munzenrider JE, Prout GR, Kerr WS, Parkhurst EC, Suit HD.  Protons or megavoltage x-rays as boost therapy for patients irradiated for localized prostatic carcinoma:  an early phase I/II comparison.  Cancer 51:1599-1604, 1983.

38.   Verhey LJ, Sedlacek R.  Determination of the radioprotective effects of topical applications of MEA, WR-2721 and N-acetylcysteine on murine skin.  Radiat Res. 93:175-183, 1983.

39.   Urano M, Verhey LJ, Goitein M, Tepper JE, Suit HD, Mendiondo O, Gragoudas ES, Koehler A.  Relative biological effectiveness of modulated proton beams in various murine tissues.  Int J Radiat Oncol Biol Phys. 10:509-514, 1984.

40.   Gragoudas ES, Goitein M, Seddon J, Verhey L, Munzenrider J, Urie M, Suit HD, Blitzer P, Johnson KN, Koehler A.  Preliminary results of proton beam irradiation of macular and paramacular melanomas.  Brit J Ophthalmol. 68:479-485, 1984.

41.   Gragoudas ES, Seddon J, Goitein M, Verhey L, Munzenrider J, Urie M, Suit HD, Blitzer P, Koehler A.  Current results of proton beam irradiation of uveal melanomas.  Ophthalmology 92:284-291, 1985.

42.   Austin-Seymour M, Munzenrider JE, Goitein M, Gentry R, Gragoudas E, Koehler AM, McNulty P, Osborne E, Ryugo DK, Seddon J, Urie M, Verhey L, Suit HD.  Progress in low LET heavy particle therapy:  intracranial and paracranial tumors and uveal melanomas.  Radiat Res. 104:S219-S226, 1985.

43.   Seddon JM, Gragoudas ES, Polivogianis L, Hsieh CC, Egan KM, Goitein M, Verhey L, Munzenrider J, Austin-Seymour M, Urie M, Koehler A.  Visual outcome after proton beam irradiation of uveal melanoma.  Ophthalmol. 93:666-674, 1986.

44.   Gragoudas ES, Seddon JM, Egan KM, Polivogianis L, Hsieh CC, Goitein M, Verhey L, Munzenrider J, Austin-Seymour M, Urie M, Koehler A.  Prognostic factors for metastasis following proton beam irradiation of uveal melanomas.  Ophthalmol. 93:675-680, 1986.

45.   Petti PL, Verhey L, Wilson R.  A measurement of w for 150 MeV protons in nitrogen and argon.  Phys. Med. Biol. 31:1129-1138, 1986.

46.   Gragoudas ES, Seddon JM, Egan K, Glynn R, Munzenrider J, Austin-Seymour M, Goitein M, Verhey L, Urie M, Koehler A.  Long-term Results of Proton Beam Irradiated Uveal Melanomas.  Ophthalmol. 94:349-353, 1987.

47.   Seddon JS, Gragoudas ES, Egan KM, Glynn RJ, Munzenrider JE, Austin-Seymour M, Goitein M, Verhey L, Urie M, Koehler A. Uveal Melanomas Near the Optic Disc or Fovea: Visual Results after Proton Beam Irradiation. Ophthalmol. 94: 354-361, 1987.

48.   Suit HD, Phil D, Becht J. Leong J, Stracher M. Wood WC, Verhey L, Goitein M.  Potential for Improvement in Radiation Therapy.  Int. J. Radiation Oncology Biol. Phys.  14:777-786, 1988.

49.   Gragoudas ES, Seddon JM, Egan KM, Glynn RJ, Goitein M, Munzenrider J, Verhey L, Urie M, Koehler A. Metastasis from Uveal Melanoma after Proton Beam Irradiation. Ophthalmol. 95: 992-999, 1988.

50.   Suit HD, Griffin TW, Castro JR, Verhey LJ.  Particle Radiation Therapy Research Plan. Amer. J. Clin. Oncol. 11:330-341, 1988.

51.   Suit HD, Verhey L.   Precision in Radiotherapy:  Precision in megavoltage radiotherapy. British J Radiol.  22:17-24, 1988.

52.   Munzenrider JE, Gragoudas E, Seddon J, Sisterson J, McNulty P, Birnbaum S, Johnson K, Austin-Seymour M, Slater J, Goitein M, Verhey L, Urie M, Ruotolo D, Egan K, Osuna F. Conservative treatment of uveal melanoma: probability of eye retention after proton treatment.  Int. J. Radiat. Oncol. Biol. Phys. 15:553-558, 1988.

53.   Slater JD, Austin-Seymour M, Munzenrider J, Birnbaum S, Carroll R, Klibanski A, Riskind P, Urie M, Verhey L, Goitein M.   Endocrine Function Following High Dose Proton Therapy for Tumor of the Upper Clivus,  Int. J. Radiat. Oncol. Biol. Phys. 15:607-611, 1988.

54.   Suit HD, Sedlacek R, Silver G, Hsieh CC, Epp ER, Ngo FQ, Roberts WK, Verhey L. Therapeutic Gain Factors for Fractionated Radiation Treatment of Spontaneous Murine Tumors Using Fast Neutrons, Photons Plus $0_21$ or 3 ATA, or Photons Plus Misonidazole. Radiat. Research  116:482-502, 1988.

55.   Austin-Seymour M, Munzenrider J, Goitein M, Verhey L, Urie M, Gentry R, Birnbaum S, Ruotolo D, McManus P, Skates S, Ojemann R, Rosenberg A, Schiller A, Koehler A, Suit H. Fractionated proton radiation therapy of chordoma and low-grade chondrosarcoma of the base of the skull.  J Neurosurg  70:13-17, 1989.

56.   Rabin MSZ, Gottschalk B., Koehler A., Sisterson J., Verhey LJ. Compact designs for comprehensive proton beam clinical facilities.  Nuclear Instruments and Methods in Physics Research B40/41: 1335-1339, 1989.

57.   Habrand JL, Austin-Seymour M, Birnbaum S, Wray S, Carroll R, Munzenrider JE, Verhey LJ, Urie M, Goitein M.  Neurovisual Outcome Following Proton Radiation Therapy.  Int. J. of Radiat Oncol Biol Phys. 16: 1601-1606, 1989.

58.    Munzenrider JE, Verhey LJ, Gragoudas ES, Seddon JM, Urie M, Gentry R, Birnbaum S, Ruotolo DM, Crowell C, McManus P, Finn S, Sisterson J, Johnson K, Egan K, Lento D., Bassin P.  Conservative Treatment of Uveal Melanoma:  Local Recurrence after Proton Beam Therapy.  Int. J. Radiat. Oncol. Biol. Phys. 17:  493-498, 1989.

59.    Egan KM, Gragoudas ES, Seddon JM, Glynn RJ, Munzenrider JE, Goitein M, Verhey L, Urie M, Koehler A.  The Risk of Enucleation after Proton Beam Irradiation of Uveal Melanoma. Ophthalmol. 96: 1377-1383, 1989.

60.    Dicello JF, Lyman JT, McDonald JC, Verhey LJ.  A portable system for microdosimetric intercomparison by Task Group #20 of the American Association of Physicists in medicine (AAPM).  Nuclear Instruments and Methods in Physics Research B45: 724-729, 1990.

61.    Austin-Seymour M, Urie M, Munzenrider JE, Goitein M, Verhey LJ, Gentry R, McNulty P, Koehler A, Suit HD.  Considerations in Fractionated Proton Radiation Therapy:  Clinical potential and results.  Radiotherapy and Oncology 17: 29-35, 1990.

62.    Suit HD, Goitein M, Munzenrider JE, Verhey LJ, Urie M, Gragoudas ES, Koehler A, Gottschalk B, Sisterson J, Tatsuzaki H, Miralbell R.  Increased Efficacy of Radiation Therapy by use of Proton Beam.  Strahlenther.  Oncol. 166: 40-44 (Nr. 1), 1990.

63.    Austin-Seymour M, Munzenrider J, Linggood R, Goitein M, Verhey L, Urie M, Gentry R, Birnbaum S, Ruotolo D, Crowell C, McManus P, Skates S, Koehler A, Suit H.  Fractionated Proton Radiation Therapy of Cranial and Intracranial Tumors.  Am J of Clinical Oncol. 13(4): 327-330, 1990.

64.    Hiraoka T, Kawashima K, Hoshino K, Kawachi K, Kanai T, Ito A, Verhey L, McDonald JC, Ma I-C. Small Scale Proton Dosimetry Intercomparison between Japan and USA. Jpn. Radiol. Phys. 9(3): 135-141, 1989.

65.    Dugan T, Shipley W, Young R, Verhey L, Althausen A, Heney N, McManus P, Abraham A.  Biopsy after External Beam Radiation Therapy for Adenocarcinoma of the Prostate: Correlation with Original Histologic Grade and Current Prostatic Antigen Levels. Journal of Urology 146: 1313-1316, 1991.

66.    Verhey L and Lyman J. Some Considerations Regarding w Values for Heavy Charged-Particle Radiotherapy. Medical Physics 19(1): 151-153, 1992.

67.    Schulz RJ, Verhey LJ, Huq MS, Venkataramanan N. Water-Calorimeter Dosimetry for 160 MeV Protons. Phys. Med. Biol. 37(4): 947-3, 1992.

68.    Gall KP, Verhey L, Alonso J, Castro J, Collier JM, Chu W, Daftari I, Goitein M, Kubo H, Ludewigt B, Munzenrider J, Petti P, Renner T, Rosenthal S, Smith A, Staples J, Suit H, Thornton A.  State of the Art?  New proton medical facilities for the Massachusetts General Hospital and the University of California Davis Medical Center.   Nuc. Inst. Methods B79: 881-884, 1993.

69.    Gall KP, Verhey LJ, Wagner M.  Computer-Assisted Positioning of Radiotherapy Patients using Implanted Radiopaque Fiducials.  Med. Phys. 20(4): 1153-1159, 1993.

70.    Roach M, Pickett B, Rosenthal SA, Verhey L, Phillips TL.  Defining Treatment Margins for Six Field Conformal Irradiation of Localized Prostate Cancer.  Int. J. Radiat. Oncol. Biol. Phys. 28: 267-275, 1993.

71.    Zhou S, Verhey LJ.  A robust method of multileaf (MLC) leaf-configuration verification.  Phys. Med. Biol. 39: 1929-1947, 1994.

72.    Pickett B, Roach M, Horine P, Verhey L, Phillips TL.  Optimization of the oblique angles in the treatment of prostate cancer during six-field conformal radiotherapy.  Medical Dosimetry 19: 237-254, 1994.

73.    Yu CX, Yan D, Du MN, Zhou S, Verhey LJ.  Optimization of leaf positions when shaping a radiation field with a multileaf collimator.  Phys. Med. Biol. 40: 305-308, 1995.

74.    Wara W, Bauman G, Gutin P, Ciricillo S, Larson D, McDermott M, Sneed P, Verhey L, Smith V, Petti P, Edwards M:  Stereotactic Radiosurgery in Children.  Stereotact. Func. Neurosurg. 64(syoo, 1): 118-125, 1995.

75.    Shipley WU, Verhey LJ, Munzenrider JE, Suit HD, Urie MM, McManus PL, Young RH, Shipley JW, Zietman AL, Biggs PJ, Heney NM, Goitein M.  Advanced Prostate Cancer: The Results of a Randomized Comparative Trial of High Dose Irradiation Boosting with Conformal Protons Compared with Conventional Dose Irradiation Using Photons Alone.  Int. J. Radiat. Oncol. Biol. Phys. 32: 3-12, 1995.

76.    Pickett B, Roach M, Verhey L, Horine P, Malfatti C, Akazawa C, Dea D, Varad B, Rathbun C, Phillips TL.  The Value of Nonuniform Margins for Six-Field Conformal Irradiation of Localized Prostate Cancer.  Int. J. Radiat. Oncol. Biol. Phys. 32: 211-218, 1995.

77.    Serago CF, Thornton AF, Urie MM, Chapman P, Verhey L, Rosenthal SJ, Gall KP, Niemierko A.  Comparison of proton and x-ray conformal dose distributions for radiosurgery applications.  Med. Phys. 22(12): 2111-2116, 1995.

78.    McDermott MW, Sneed PK, Chang SM, Gutin PH, Wara WM, Verhey LJ, Smith V, Petti PL, Ho M, Park E, Edwards MSB, Prados MD, Larson DA.  Results of Radiosurgery for Recurrent Gliomas.  in Kondziolka D (ed): Radiosurgery 1995.  Basel, Karger, 1996, vol 1, pp 102-112.

79.    Baumann GS, Wara WM, Larson DA, Sneed PK, Gutin PH, Ciricillo SF, McDermot MW, Park E, Stalpers LJ, Verhey LJ, et al.  Gamma Knife radiosurgery in children.  Pediatric Neurosurgery 24(4): 193-201, 1996.

80.    Verhey LJ.  3-D Conformal Therapy using Beam Intensity Modulation. in Meyer JL, Purdy JA (eds): 3-D Conformal Radiotherapy.  Front. Radiat. Ther. Oncol.  Basel, Karger, 1996, vol 29, pp 139-155.

81.    Roach III M, Pickett B, Weil M, Verhey L.  The "Critical Volume Tolerance Method" for estimating the limits of dose escalation during three-dimensional conformal radiotherapy for prostate cancer.  Int. J. Radiat. Oncol. Biol. Phys.  35(5): 1019-1025, 1996.

82.    Daftari IK, Renner TR, Verhey LJ, Singh RP, Nyman M, Petti PL, Castro JR.  New UCSF proton ocular beam facility at the Crocker Nuclear Laboratory Cyclotron (UC Davis).  Nuc. Inst. and Methods in Phys. Res. A380: 597-612, 1996.

83.    Shu H-K, Sneed PK, Shiau C-Y, McDermott MW, Lamborn KR, Park E, Ho M, Petti PL, Smith V, Verhey LJ, Wara WM, Gutin PH, Larson DA.  Factors influencing survival after Gamma Knife radiosurgery for patients with single and multiple brain metastases.  The Cancer Journal from Scientific American 2(6): 335-342, 1996.

84.    Vatnitsky S, Siebers J, Miller D, Moyers M, Schaefer M, Jones D, Vynckier S, Hayakawa Y, Delaxroix S, Isacsson U, Medin J, Kacperek A, Lomax A, Coray A, Kluge H, Heese J, Verhey L, Daftari I, Gall K, Lam G, Beck T, Hartmann G.  Proton dosimetry intercomparison.  Radiosurgery and Oncology 41: 169-177, 1996.

85.    Shiau C-Y, Sneed PK, Shu H-K, Lamborn KR, McDermott MW, Chang S, Nowak P, Petti PL, Smith V, Verhey LJ, Ho M, Park E, Wara WM, Gutin PH, Larson DA.  Radiosurgery for brain metastasis:  Relationship of dose and pattern of enhancement to local control.  Int. J. Radiat. Oncol. Biol. Phys. 37(2): 375-383, 1997.

86.    Daftari IK, Char DH, Verhey LJ, Castro JR, Petti PL, Meecham WJ, Kroll S, Blakely EA.  Anterior segment sparing to reduce charged particle radiotherapy complications in uveal melanoma. Int. J. Radiat. Oncol. Biol. Phys. 39(5):997-1010, 1997.

87.    Nelson SJ, Huhn S, Vigneron DB, Day MR, Wald LL, Prados M, Chang S, Gutin PH, Sneed PK, Verhey L, Hawkins RA, Dillon WP.  Volume MRI and MRSI techniques for the quantitation of treatment response in brain tumors: Presentation of a detailed case study. JMRI 7(6): 1146-1152, 1997.

88.    Verhey LJ, Smith V, Serago CS.  Comparison of radiosurgery treatment modalities based on physical dose distributions.  Int. J. Radiat. Oncol. Biol. Phys. 40(2): 497-505, 1998.

89.    Smith V, Verhey LJ, Serago CS.  Comparison of radiosurgery treatment modalities based on complication and control probabilities.  Int. J. Radiat. Oncol. Biol. Phys. 40(2): 507-513, 1998.

90.    Seung SK, Sneed PK, McDermott MW, Shu HK, Leong SP, Chang S, Petti PL, Smith V, Verhey LJ, Wara WM, Gutin PH, Phillips TL, Larson DA.  Gamma Knife radiosurgery for malignant brain metastases.  Cancer Journal from Scientific American 4(2): 103-109, 1998.

91.    Xia P, Verhey LJ.  MLC leaf sequencing algorithm for intensity modulated beams with multiple static segments.  Medical Physics 25(8): 1424-1434, 1998.

92.    Verhey, LJ.  Comparison of Three-dimensional Conformal Radiation Therapy and Intensity-Modulated Radiation Therapy Systems.  Sem. in Rad. Onc. 9(1): 78-98, 1999.

93.    Vatnitsky S, Moyers M, Miller D, Abell G, Slater JM, Pedroni E, Coray A, Mazal, A, Newhauser W, Jaekel O, Heese J, Fukumura A, Futami Y, Verhey L, Daftari I, Grusell E, Molokanov A, Block C.  Proton dosimetry intercomparison based on the ICRU 59 protocol. Radiotherapy and Oncology 51: 273-279, 1999.

94.    Pickett B, Vigneault E, Kurhanewicz J, Verhey L, Roach M.  Static field intensity modulation to treat a dominant intra-prostatic lesion to 90 Gy compared to seven field 3-dimensional radiotherapy.  Int. J. Radiation Oncology Biol. Phys. 43(4): 921-929, 1999.

95.    Daftari I, Castenadas C, Petti PL, Singh RP, Verhey LJ.  An application of GafChromic MD-55 film for 67.5 MeV clinical proton beam dosimetry.  Phys. Med. Biol. 44: 2735-2745, 1999.

96.    Ma L, Xia P, Verhey LJ, Boyer AL.  A dosimetric comparison of fan-beam intensity modulated radiotherapy with gamma knife stereotactic radiosurgery for treating intermediate intracranial lesions.  Int. J. Radiation Oncology Biol. Phys. 45(5): 1325-1330, 1999.

97.    Xia P, Fu KK, Wong GW, Akazawa C, Verhey LJ.  Comparison of treatment plans involving intensity-modulated radiotherapy for nasopharyngeal carcinoma.  Int. J. Radiation Oncology Biol. Phys. 48(2):329-337, 2000.

98.    Graves EE, Nelson SJ, Vigneron DB, Chin C, Verhey L, McDermott M, Larson D, Sneed PK, Chang S, Prados MD, Lamborn K, Dillon WP.  A preliminary study of the prognostic value of proton magnetic resonance spectroscopic imaging in Gamma Knife radiosurgery of recurrent malignant gliomas.  Neurosurgery 46(2): 319-328, 2000.

99.    Verhey LJ.  Physical Considerations in the Use of Intensity Modulated Radiotherapy to Produce Three-Dimensional Conformal Dose Distributions.  J. Jpn. Soc. Ther. Radiol. Oncol. 12: 191-203, 2000.

100.   Sultanem K, Shu H-K, Xia P, Akazawa C, Quivey JM, Verhey LJ, Fu KK.  Three-dimensional intensity-modulated radiotherapy in treatment of nasopharyngeal carcinoma:  The University of California-San Francisco experience.  Int J. Radiation Oncology Biol. Phys. 48(3): 711-722, 2000.

101.   Xia P, Fu KK, Wong GW, Akazawa C, Verhey LJ.  Comparison of treatment plans involving intensity-modulated radiotherapy for nasopharyngeal carcinoma.  Int. J. Radiation Oncology Biol. Phys. 48(2):329-337, 2000.

102.   Posner MD, Quivey JM, Akazawa PF, Xia P, Akazawa C, Verhey LJ.  Dose optimization for the treatment of anaplastic thyroid carcinoma: A comparison of treatment planning techniques. Int J. Radiation Oncology Biol Phys. 48(2):475-483, 2000.

103.  Ojemann SG, Sneed PK, Larson DA, Gutin PH, Berger MS, Verhey L, Smith V, Petti P, Wara W, Park E, McDermott MW. Radiosurgery for malignant meningioma: results in 22 patients. J. Neurosurg. (Suppl 3) 93:62-67, 2000.

104.  Pirzkall A, McKnight TR, Graves EE, Carol MP, Sneed PK, Wara WW, Nelson SJ, Verhey LJ, Larson DA. MR-spectroscopy guided target delineation for high-grade gliomas.  Int J Radiat Oncol Biol Phys. 50(4):915-28, 2001.

105.  Hartmann Siantar CL, Walling RS, Daly TP, Faddegon B, Albright N, Bergstrom P, Bielajew AF, Chuang C, Garrett D, House RK, Knapp D, Wieczorek DJ, Verhey LJ.  Description and dosimetric verification of the PEREGRINE Monte Carlo dose calculation system for photon beams incident on a water phantom.  Med. Phys. 28(7): 1322-1337, 2001.

106.  Xia P, Verhey LJ: Delivery Systems of Intensity-Modulated Radiotherapy Using Conventional Multileaf Collimators.  Medical Dosimetry 26(2): 169-177, 2001.

107.  Xia P, Pickett B, Vigneault E, Verhey LJ, Roach III M.  Forward or inversely planned segmental multileaf collimator IMRT and sequential tomotherapy to treat multiple dominant intraprostatic lesions of prostate cancer to 90 Gy. Int. J. Radiation Oncology Biol. Phys. 51(1): 244-254, 2001.

108.  Graves EE, Pirzkall A, Nelson SJ, Verhey LJ, Larson DA: Registration of magnetic resonance spectroscopic imaging to computed tomography for radiotherapy treatment planning. Med. Phys. 28(12): 2489-2496, 2001.

109.  Michalski J, Purdy JA, Gaspar L, Souhami L, Ballow M, Bradley J, Chao CK, Crane C, Eisbruch A, Followill D, Forster K, Fowler J, Gillin MT, Graham ML, Harms WB, Huq MS, Kline RW, Mackie TR, Mukherji S, Podgorsak EB, Roach M, Ryu, J, Sandler H, Schultz CJ, Schell M, Verhey LJ, Vicini F, Winter KA:  Radiation Therapy Oncology Group Research Plan 2002-2006. Image Guided Radiation Therapy Committee.  Int J Radiat Oncol Biol Phys. 51(3 Suppl2):60-65, 2001.

110.  Intensity Modulated Radiation Therapy Collaborative Working Group: Boyer AL, Butler EB, DiPetrillo TA, Engler MJ, Fraass B, Grant III W, Ling CC, Low DA, Mackie TR, Mohan R, Purdy JA, Roach M, Rosenman JG, Verhey LJ, Wong JW: Intensity-modulated radiotherapy: Current status and issues of interest. Int. J. Radiation Oncology Biol. Phys. 51(4): 880-914, 2001.

111.  Nakamura JL, Verhey LJ, Smith V, Petti PL, Lamborn KR, Larson DA, Wara WM, McDermott MW, Sneed PK: Dose conformity of gamma knife radiosurgery and risk factors for complications.  Int. J. Radiation Oncology Biol. Phys. 51(5): 1313-1319, 2001. Xia P, Chuang CF, Verhey LJ: Communication and sampling rate limitations in IMRT delivery with a dynamic multileaf collimator system.  Med. Phys. 29(3): 412-423, 2002.

112.  Xia P, Chuang CF, Verhey LJ:  Communication and sampling rate limitations in IMRT delivery with a dynamic multileaf collimator system.  Med. Phys. 29(3): 412-423, 2002.

113.  Pirzkall A, Carol MP, Pickett B, Xia P, Roach III M, Verhey LJ:  The effect of beam energy and number of fields on photon-based IMRT for deep-seated targets.  Int J Radiat Oncol Biol Phys. 53(2): 434-442, 2002.

114.  Lee N, Chuang C, Quivey JM, Phillips TL, Akazawa P, Verhey LJ, Xia P: Skin toxicity due to intensity-modulated radiotherapy for head-and-neck carcinoma.  Int. J. Radiation Oncology Biol. Phys. 53(3): 630-637, 2002.

115.  Xia P, Hwang AB, Verhey LJ:  A leaf sequencing algorithm to enlarge treatment field length in IMRT.  Med. Phys. 29(6): 991-998, 2002.

116.  Chuang CF, Verhey LJ, Xia P:  Investigation of the use of MOSFET for clinical IMRT dosimetric verification.  Med. Phys. 29(6): 1109-1115, 2002.

117.   Verhey LJ:  Issues in optimization for planning of intensity-modulated radiation therapy.
       Seminars in Radiation Oncology 12(3): 210-218, 2002.

118.   Pirzkall A, Nelson SJ, McKnight TR, Takahashi MM, Li X, Graves EE, Verhey LJ, Wara WM,
       Larson DA, Sneed PK:  Metabolic imaging of low-grade gliomas with three-dimensional
       magnetic resonance spectroscopy.  Int J Radiat Oncol Phys. 53(5): 1254-1264, 2002.

119.   Cardenas LR, Cheng KH, Verhey LJ, Xia P, Davis L, Cannon B:  A self consistent normalized
       calibration protocol for three dimensional magnetic resonance gel dosimetry.  Magnetic
       Resonance Imaging 20: 667-679, 2002.

120.   Nakamura JL, Pirzkall A, Carol MP, Xia P, Smith V, Wara WM, Petti PL, Verhey LJ, Sneed
       PK:  Comparison of intensity-modulated radiosurgery with Gamma Knife radiosurgery for
       challenging skull base lesions.  Int. J. Radiation Oncol Biol Phys. 55(1): 99-109, 2003.

121.   Huang D, Xia P, Akazawa P, Akazawa C, Quivey JM, Verhey LJ, Kaplan M: Comparison of
       treatment plans using intensity-modulated radiotherapy and three-dimensional conformal
       radiotherapy for paranasal sinus carcinoma.  Int J Radiat Oncol Biol Phys. 56(1):158-68, 2003.

122.   Langen KM, Pouliot J, Anezinos C, Aubin M, Gottschalk AR, Hsu I-C, Lowther D, Liu Y-M,
       Shinohara K, Verhey LJ, Weinberg V, Roach III M:  Evaluation of ultrasound-based prostate
       localization for image-guided radiotherapy.  Int J Radiat Oncol Biol Phys. 57(3): 635-644,
       2003.

123.   Pirzkall A, Li X, Oh J, Chang S, Berger MS, Larson DA, Verhey LJ, Dillon WP, Nelson SJ:
       3D MRSI for resected high-grade gliomas before RT: tumor extent according to metabolic
       activity in relation to MRI.  Int J Radiat Oncol Biol Phys. 59(1): 126-137, 2004

124.   Lee N, Akazawa C, Akazawa P, Quivey JM, Tang C, Verhey LJ, Xia P: A forward-planned
       treatment technique using multisegments in the treatment of head-and-neck cancer.  Int J Radiat
       Oncol Biol Phys 59(2): 584-594, 2004.

125.   Xia P, Lee N, Liu YM, Poon I, Weinberg V, Shin E, Quivey JM, Verhey LJ: A study of
       planning dose constraints for treatment of nasopharyngeal carcinoma using a commercial inverse
       treatment planning system.  Int J Radiat Oncol Biol Phys 59(3): 886-896, 2004.

126.   Chan AA, Lau A, Pirzkall A, Chang SM, Verhey LJ, Larson D, McDermott MW, Dillon WP,
       Nelson SJ: Proton magnetic resonance spectroscopic imaging as a tool for evaluating Grade IV
       glioma patients undergoing gamma knife radiosurgery.  J Neurosurg 101(3): 467-475, 2004.

127.   Pouliot J, Bani-Hashemi A, Chen J, Svatos M, Ghelmansarai F, Mitschke M, Aubin M, Xia P,
       Morin O, Bucci K, Roach III M, Hernandez P, Zheng Z, Hristov D, Verhey L: Low-dose
       megavoltage cone-beam CT for radiation therapy.  Int. J. Radiation Oncology Biol. Phys. 61(2):
       552-560, 2005.

128.   Xia P, Yu N, Xing L, Sun X, Verhey LJ: Investigation of using a power function as a cost
       function in inverse planning optimization. Med Phys. 32(4): 920-927, 2005.

129.   Park CS, Kim Y, Lee N, Bucci KM, Quivey JM, Verhey LJ, Xia P: Method to account for dose
       fractionation in analysis of IMRT plans: modified equivalent dose. Int J Radiat Oncol Biol Phys
       62(3): 925-932, 2005.

130.   Verhey LJ, Chen CC, Chapman P, Loeffler J, Curry WT: Single-fraction stereotactic
       radiosurgery for intracranial targets. Neurosurg Clin N Am. 17(2): 79-97, 2006.

131.   Kim Y, Verhey LJ, Xia P: A feasibility study of using conventional jaws to deliver IMRT plans
       in the treatment of prostate cancer. Phys Med Biol. 52(8): 2147-56, 2007

**NON-PEER REVIEWED PUBLICATIONS AND OTHER CREATIVE ACTIVITIES**

**Significant Reports**

1.    W. T. Chu, J. W. Staples, B. A. Ludewigt, T. R. Renner, R. P. Singh, M. A. Nyman, J. M. Collier, I. K. Daftari, H. Kubo, P. L. Petti, L. J. Verhey, J. R. Castro, J. R. Alonso, "Performance Specifications for Proton Medical Facility," March 1993, LBL-33749.

2.    Verhey L (Chairman), Blattman H, DeLuca PM, Miller D.  Clinical Proton Dosimetry Part I: Beam Production, Beam Delivery and Measurement of Absorbed Dose.  Report 59 of the International Commission on Radiation Units and Measurements, Bethesda, MD, 53 pages, 1999.

**Solicited, Expert Review Articles**

1.    Verhey LJ.  Immobilizing and Positioning Patients for Radiotherapy.  Sem. in Rad. Onc. 5(2): 100-114, 1995.
2.    Verhey LJ, Smith V.  The Physics of Radiosurgery.  Sem. in Rad. Onc. 5(3): 175-191, 1995.
3.    Verhey LJ.  3-D Conformal Therapy Using Beam Intensity Modulation. Front. Radiat. Ther. Oncol. 29: 139-155, 1995.
4.    Verhey LJ.  Conformal Therapy Using Proton Beams.  in 3D Radiation Treatment Planning and Conformal Therapy,  Purdy JA and Emami B, eds., Medical Physics Publishing, Madison, WI, pp. 33-38, 1995.
5.    Verhey, LJ.  Comparison of Three-dimensional Conformal Radiation Therapy and Intensity-Modulated Radiation Therapy Systems.  Sem. in Rad. Onc. 9(1): 78-98, 1999.
6.    Verhey LJ.  Comparison of 3-D Conformal Radiotherapy (3DCRT) and Intensity Modulated Radiotherapy (IMRT) Systems.  Sem. in Rad. Onc. 9(1): 78-98, 1999. Verhey LJ.  Issues in Optimization for Planning of Intensity-Modulated Radiation Therapy.  Sem. In Rad. Onc. 12(3): 210-218, 2002.
7.    Verhey LJ. Book Review: A brief history of the Harvard University cyclotrons by Richard Wilson. Accepted for publication in Int J Radiat Oncol Biol Phys 2004.

**Non-Refereed Articles**

1.    Suit HD, Urano M, Goitein M, Verhey L.  Biological properties of protons.  Proceedings of the Sixth International Congress of Radiation Research, Tokyo, Japan 1979; 771-778.
2.    Munzenrider JE, Verhey L, Doucette J.  A critical appraisal of the value of CT to the radiotherapist -the abdomen.  In:  Husband J Ed.  Proceedings of the Second European Seminar on Computed Tomography in Oncology.  Edinburgh: Churchill-Livingstone, 1980; 117-133.
3.    Verhey L, Goitein M.  Problems of Inhomogeneities in Particle Beam Therapy.  Proceedings of the International Workshop on Pion and Heavy Ion Radiotherapy:  Pre-Clinical and Clinical Studies.  (1981: Vancouver, British Columbia);  Elsevier Science, New York, 1982; 159-169.
4.    Verhey L, Munzenrider JE.  Proton beam therapy.  Ann. Rev. Biophys. Bioeng.  1982; 11:331-357
5.    Shipley WU, Duttenhaver JR, Verhey LJ, Goitein M, Munzenrider JE, Perrone T, McNulty P, Prout GR, Suit HD.  Proton radiation as boost therapy for patients with localized advanced prostatic carcinoma:  a comparison with megavoltage x-rays alone.  In:  Rosso, R. ed.  Proceedings of the International Symposium on the Management of Carcinoma of the Prostate.  New York:  Raven Press, 1982.
6.    Munzenrider JE, Austin-Seymour M, Blitzer PJ, Gentry R, Goitein M, Gragoudas ES, Johnson K, Koehler AM, McNulty P, Moulton G, Osborne E, Seddon JM, Suit HD, Urie M, Verhey LJ, Wagner M.  Proton therapy at Harvard.  Strahlentherapie 1985; 161:756-763.
7.    Lyman JT, Awschalom M, Berardo P, Bichsel H, Chen GTY, DiCello J, Fessenden P, Goitein M, Lam G, McDonald JC, Smith AR, TenHaken RT, Verhey L, Zink S.  Protocol for heavy charged-particle therapy beam dosimetry.  Report of Task Group 20, Radiation

Therapy Committee, American Association of Physicists in Medicine, AAPM Report No. 16, 1986.

8.    Fermi National Accelerator Laboratory, "Conceptual Design of a Proton Therapy Synchrotron for Loma Linda University Medical Center", June, 1986.

9.    Gragoudas ES, Seddon J, Egan K, Goitein M, Munzenrider J, Verhey L, Austin-Seymour M, Urie M, Koehler A.  Present Results of Proton Beam Irradiation of Parapillary Melanomas.  Retinal Diseases 2.  Proceedings of Retina Workshop, Florence, Italy, 1986. Kugler Publications -Amsterdam, Berkeley/Ghedini Editore, Milano.  1987; 379-384.

10.   Gragoudas ES, Seddon J, Egan K, Goitein M, Munzenrider J, Verhey L, Austin-Seymour M, Urie M, Koehler A.  Present Results of Proton Beam Irradiation of Uveal Melanomas. Acta XXV Concilium Opthal.  Proceedings of XXVth  Intern. Cong. of Opthal., Rome, 1986; 911-916. Kugler & Ghedini, Amsterdam, Berkeley, Milano. 1987.

11.   Verhey LJ., editor. Report of the Facilities Working Group of PTCOG, September, 1987.

12.   Verhey. LJ, Proton Beam Radiotherapy In Encyclopedia of Medical Devices and Instrumentation, Vol. 4, J.G. Webster ed.  John Wiley & Sons, New York, 1988; 2358-2368.

13.   Munzenrider JE, Austin-Seymour MM, Suit HD, Verhey LJ.  Heavy Particle Radiation Therapy.  In Clinical Radiation Oncology Indications, Techniques, and Results, C. C. Wang, ed.  PSG Publishing Company, Littleton, MA, 1988; 411-432.

14.   Verhey LJ. Proton Dosimetry as Practiced in the United States.  Proceedings of the NIRS International Workshop on Heavy Charged Particle Therapy and Related Subjects held July 4 and 5, 1991 in Chiba, Japan   Report NIRS-M-81, 151-158.

15.   Chu WT, Staples JW, Ludewigt BA, Renner TR, Singh RP, Nyman MA, Collier JM, Daftari IK, Kubo H, Petti PL, Verhey LJ, Castro JR, and Alonso JR.  Performance Specifications for Proton Medical Facility.  LBL-33749 (1993).

16.   Smith V, Verhey L, Wara W, Harsh G, Larson, D: Gamma Plan Beta Test Site Report. Stereotactic and Functional Neurosurgery 61 Suppl. 1, pp 116-123,1993.

17.   Smith V, Verhey L, Jones E, Lyman J: Consequences to the Patient in the Event of Hydraulic Unit Failure. Stereotactic and Functional Neurosurgery 61 Suppl. 1, pp 173-177, 1993.

18.   Wara W, Harsh G, Albright N, Bahary J-P, Sneed P, Smith V, Verhey L, Gutin P, Edwards M, Larson D: Dose Distribution From Stereotactic Radiosurgery of the Brain. Stereotactic and Functional Neurosurgery 61 Suppl. 1, 1993.

19.   Verhey LJ.  Conformal Therapy Using Proton Beams in 3-D Radiation Treatment Planning and Conformal Therapy; Proceedings of an International Symposium, Purdy JA and Emami B, eds. Medical  Physics Publishing, Madison, WI, pp 33-37, 1995.

20.   Verhey LJ, DeLuca P, Wambersie A, Whitmore GF.  New ICRU Report on Proton Dosimetry in ICRU News, International Commission on Radiation Units and Measurements, Bethesda, MD, pp 9-11, December, 1995.

21.   Verhey, LJ.  Physical and Biological Comparisons of Radiosurgical Treatment Modalities in Proceedings of the 1st Professor S. Takahashi Memorial International Workshop on Three Dimensional Conformal Radiotherapy as a Final Goal, Association of Three Dimensional Conformal Radiotherapy, Nagoya, Japan, pp 45-66, 1997.

22.   Verhey LJ.  Comparisons of Achievable Dose Distributions Using Gamma Knife, Protons and Intensity Modulated X-rays in Proceedings of 1st International IMRT Workshop, Sternick, N ed., Advanced Medical Publishing, Madison, WI, pp 127-141, 1997.

23.     Verhey LJ.  Patient Immobilization for 3DRTP and Virtual Simulation in  "Clinical Implementation of 3-D Radiation Therapy", Proceedings of the 14th Annual Meeting of the American College of Medical Physics, Lake Tahoe, CA, Purdy JA and Starkschall G, eds., pp 121-144, 1997.

24.     Verhey LJ, Field C.  Experience in Commissioning the Helax-TMS 3D RTP System in "Clinical Implementation of 3-D Radiation Therapy", Proceedings of the 14th Annual Meeting of the American College of Medical Physics, Lake Tahoe, CA, Purdy JA and Starkschall G, eds. pp 239-247, 1997.

## Chapters

1.     Verhey LJ, Steinberg GK.  Future Directions: Particle Beams.  In Stereotactic Radiosurgery, E. Alexander, J. S. Loeffler, and L.D. Lunsford, eds.  McGraw-Hill, New York, pp 229-233, 1993.

2.     Verhey LJ.  Chapter 6: Principles of Radiation Physics. in Textbook of Radiation Oncology, S. Leibel and T.L. Phillips, eds. W. B. Saunders, Philadelphia, pp 91-114, 1998.

3.     Verhey L and Bentel G.  Patient Immobilization.  In The Modern Technology of Radiation Oncology, J. Van Dyk, ed. Published by Medical Physics Publishing, Madison, Wisconsin, pp 53-94, 1999.

4.     Verhey LJ.  Chapter 11: Patient Immobilization for ED-RTP and Virtual Simulation. In 3-D Conformal and Intensity Modulated Radiation Therapy: Physics and Clinical Applications, J.A. Purdy, W.H Grant III, J.R. Palta, E.B. Butler, C.A. Perez, eds. Advanced Medical Publishing, Madison, WI, 2001

5.     Verhey LJ. Chapter 22: Commissioning and Quality Assurance of Siemens IMRT System, J.A. Purdy, W.H Grant III, J.R. Palta, E.B. Butler, C.A. Perez, eds. Advanced Medical Publishing, Madison, WI, 2001

6.     Verhey LJ,  Petti PL. Chapter 6: Principles of Radiation Physics. In Textbook of Radiation Oncology 2nd Edition, S. Leibel and T.L. Phillips, eds. W. B. Saunders, Philadelphia, pp 101-127, 2004

7.     Xia, P, Verhey LJ. Chapter 6: Intensity-Modulated Radiation Therapy in The Modern Technology of Radiation Oncology Volume 2, J. VanDyk, ed. Medical Physics Publishing, Madison, pp 221-258, 2005

8.     Verhey LJ, Chuang C, Pirzkall A: Magnetic Resonance Imaging for IMRT in IMRT Handbook: Concepts & Clinical Applications, T. Bortfeld, R. Schmidt-Ullrich, W. deNeve, eds. Springer-Verlag, Heidelberg, 2006

## RECENT ABSTRACTS (LAST 5 YEARS)

1.     Xia P, Pickett B, Vigneault E, Verhey LJ, Roach III M: Comparison of Intensity Modulated Treatment Plans for Multiple Dominant Intra-Prostatic Lesions of Prostate Cancer presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Phoenix, AZ, 1998

2.     Verhey L: IMRT with Conventional MLCs presented at the Annual Meeting of the American Association of Physicists in Medicine, Nashville, TN, 1999

3.     Xia P, Wong G, Curran B, Verhey L: Dosimetric Aspects of Intensity Modulation in Serial Tomotherapy presented at the Annual Meeting of the American Association of Physicists in Medicine, Nashville, TN, 1999

4.    Svatos M, Verhey L, Steinberg T:  The Use of Multiple Static Fields to Smooth MLC Field Edges presented at the Annual Meeting of the American Association of Physicists in Medicine, Nashville, TN, 1999

5.    Sultanem K, Shu HK, Xia P, Akazawa C, Quivey JM, Verhey LJ, Fu KK:  3-D Intensity Modulated Radiotherapy (IMRT) in the Treatment of Nasopharyngeal Carcinoma:  The UCSF Experience presented at the Annual Meeting of the American Society of Therapeutic Radiology and Oncology, San Antonio, TX, 1999

6.    Wieczorek DJ, Siantar CL, Descalle MA, Verhey LJ, Roach III M:  The Effect of Tissue Heterogeneities and Dose Grid Resolution on Treatment Planning Dose Calculations presented at the Annual Meeting of the American Society of Therapeutic Radiology and Oncology, San Antonio, TX, 1999

7.    Pirzkall A, Carol M, Pickett B, Roach III M, Verhey L: The Effect of Beam Energy and Number of Fields on Photon-Based IMRT for Deep Seated Targets presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

8.    Xia P, Wong G, Somers J, Verhey L: Dosimetric Considerations in Step and Shoot IMRT Delivery presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

9.    Verhey L:  IMRT with Conventional MLCs presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

10.    Smith V, Verhey L, Petti P: Comparison of 80% vs 50% Radiosurgery Dose Prescription Based on Biological Modeling presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

11.    Graves E, Nelson S, Day M, Verhey L, Dillon W:  Integration of Radiology and Radiation Oncology Data for Improved Clinical Management of Brain Tumor Patients presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

12.    Descalle M, Chuang C, Daly T, Garrett D, Siantar CH, House R, May S, Patterson R, Walling R, Verhey L:  Comparison of Portal Images and Images Simulated with Monte Carlo Methods presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

13.    Svatos M, Rosenman J, Cullip T, Verhey L, Hughes J:  Mixing Electrons with Intensity Modulated Photon Beams to Reduce Integral Dose presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

14.    Chuang C, Xia P, Nguyen-Tan F, Fu K, Verhey L:  Investigation of the Uncertainties in Patient Positioning and Patient Motion in IMRT Treatment presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

15.    Descalle M, Wieczorek D, Daly T, Garrett D, Siantar CH, House R, May S, Patterson R, Walling R, Verhey L:  Effects of Resolution and Statistical Noise on Monte Carlo Simulations of Radiation Therapy presented at the Annual Meeting of the American Association of Physicists in Medicine, Chicago, IL, 2000

16.    Svatos MM, Rosenman JG, Verhey LJ:  Effectiveness of Mixing Electrons with Intensity Modulated Photons for Reduction of Integral Dose for a Variety of Tumor Sizes and Depths presented at the Annual Meeting of the American Society of Therapeutic Radiology and Oncology, Boston, MA, 2000

17.    Lee JS, Verhey LJ, Smith V, Petti PL, Lamborn KR, Larson DA, Wara WM, McDermott M, Sneed PK:  Quantitative Description of Dose Conformality Achieved by Gamma Knife Radiosurgery Compared to Linac Radiosurgery presented at the Annual Meeting of the American Society of Therapeutic Radiology and Oncology, Boston, MA, 2000

18. Pirzkall A, Larson DA, McKnight TR, Graves EE, Nelson SJ, Verhey LJ: MR-Spectroscopy Results in Improved Target Delineation for High-Grade Gliomas presented at the Annual Meeting of the American Society of Therapeutic Radiology and Oncology, Boston, MA, 2000

19. Pouliot J, Aubin M, Chuang C, Pickett B, Roach III M, Verhey L: Clinical Use of an A-Si Flat Panel for Megavoltage Portal Imaging at UCSF presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

20. Verhey L: IMRT with Multileaf Collimators presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

21. Walling R, Daly T, Siantar CH, Faddegon B, Bielajew A, Chuang C, Verhey L: Dosimetric Accuracy of the PEREGRINE Monte Carlo Dose Calculation System for Photon Beams presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

22. Chuang C, Wang L, Verhey L, Xia P: Investigation of the Use of MOSFET for Routine Clinical Dosimetric Verification presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

23. Pirzkall A, Smith V, Hoess A, Lohr F, Sneed P, Larson D, Verhey L: Radiosurgery with Gamma Knife (GK) or Linac Based Micro-MLC (mMLC) for Irregular Targets: Evaluation of Physical Dose Characteristics presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

24. Smith V, Pirzkall A, Hoess A, Lohr F, Sneed P, Larson D, Verhey L: Radiosurgery with Gamma Knife (GK) or Linac Based Micro-MLC (mMLC) for Irregular Targets: Evaluation Based on Complication and Control Probabilities presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

25. Hwang A, Verhey L, Xia P: Using a Leaf Sequencing Algorithm to Enlarge Treatment Field Length in IMRT presented at the Annual Meeting of the American Association of Physicists in Medicine, Salt Lake City, UT, 2001

26. Poon I, Lee N, Akazawa P, Quivey JM, Verhey L, Xia P: Optimal dose/volume constraints of sensitive structures in inverse planning for nasopharyngeal carcinoma presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, San Francisco, CA, 2001

27. Nakamura JL, Pirzkall A, Carol M, Xia P, Smith V, Wara WM, Petti PL, Verhey LJ, Sneed PK: Comparison of intensity modulated radiosurgery to Gamma Knife for challenging skull base lesions presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, San Francisco, CA, 2001

28. Pirzkall A, Takahashi M, McKnight TR, Graves EE, Nelson SJ, Verhey LJ, Larson DA, Sneed PK: Metabolic imaging by means of 3D MR-Spectroscopy for low-grade gliomas presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, San Francisco, CA, 2001

29. Xia P, Chuang C, Akazawa P, Phillips TL, Quivey JM, Verhey L, Lee N: Methods of reducing skin toxicity due to extened-field intensity-modulated radiation therapy (EF-IMRT) for the treatment of head and neck cancers presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, San Francisco, CA, 2001

30. Pouliot J, Aubin M, Verhey L, Bani-Hashemi A, Mitschke M, Hernandez P, Hughes J: Low dose megavoltage CT cone beam reconstruction for patient alignment presented at the Annual Meeting of the American Association of Physicists in Medicine, Montreal, Quebec, 2002

31.    Chuang C, Woodruff D, Verhey L, Xia P: Investigation of the dosimetric consequences of leaf setting uncertainties for a double-focused MLC in IMRT delivery presented at the Annual Meeting of the American Association of Physicists in Medicine, Montreal, Quebec, 2002

32.    Xia P, Yu N, Xing L, Verhey L: Investigation of a variable power objective function for inverse planning optimization in IMRT presented at the Annual Meeting of the American Association of Physicists in Medicine, Montreal, Quebec, 2002

33.    Langen K, Pouliot J, Anezinos C, Aubin M, Hsu I, Gottschalk A, Lowther D, Shinohara K, Verhey L, Roach M: Inter-user variability of the BAT ultrasound system presented at the Annual Meeting of the American Association of Physicists in Medicine, Montreal, Quebec, 2002

34.    Pirzkall A, Li X, Larson DA, Verhey LJ, Nelson SJ: MR-spectroscopy imaging for resected high-grade gliomas prior to radiation therapy: Tumor extent according to metabolic activity in relation to MRI presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, New Orleans, LA, 2002

35.    Xia P, Liu Y, Poon I, Akazawa P, Quivey J, Verhey LJ, Lee N: Development of a standard set of dose constraints to sensitivie structures in treatment of nasopharyngeal cancers using inverse planned IMRT presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, New Orleans, LA, 2002

36.    Chuang C, Xia P, Akazawa P, Verhey L, Quivey JM, Lee N: Comparison of three treatment techniques involving IMRT fields for head and neck cancers presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, New Orleans, LA, 2002

37.    Langen K, Pouliot J, Anezinos C, Aubin M, Gottschalk AR, Hsu I, Lowther D, Shinohara K, Weinberg V, Verhey LJ, Roach M: Evaluation of the use of the BAT ultrasound system for prostate localization and repositioning: an inter-user study presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, New Orleans, LA, 2002

38.    Akazawa C, Akazawa P, Lee N, Quivey J, Verhey L, Xia P: Forward-planned treatment techniques using multisegments for head and neck cancer presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, New Orleans, LA, 2002

39.    Pouliot J, Xia P, Aubin M, Verhey L, Langen K, Bani-Hashemi A, Svatos M, Ghelmansarai F, Mitchke M: Dose-guided radiation therapy using low-dose megavoltage cone-beam CT presented at the Annual Meeting of the American Association of Physicists in Medicine, San Diego, CA, 2003

40.    Chuang C, Curran B, Verhey L: Clinical implementation and validation of a commercial Monte Carlo dose calculation system presented at the Annual Meeting of the American Association of Physicists in Medicine, San Diego, CA, 2003

41.    Lee M, Pirzkall A, Akazawa P, Verhey LJ, Nelson SJ: MR Spectroscopy of radiation effects in healthy brain tissue following radiotherapy presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Salt Lake City, UT, 2003

42.    Pouliot J, Xia P, Aubin M, Verhey L, Bani-Hashemi A, Ghelmansarai F, Mitschke M, Svatos M: Low-dose megavoltage cone-beam CT for dose-guided radiation therapy presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Salt Lake City, UT, 2003

43.    Lee N, Zhu N, Baker L, Shin EJ, Quivey JM, Phillips TL, Verhey L, Xia P: Intra-fraction patient motion in head/neck cancer patients undergoing intensity-modulated radiation therapy (IMRT) presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Salt Lake City, UT, 2003

44.    Park C, Lee N, Kim Y, Quivey JM, Phillips TL, Verhey LJ, Xia P: A method to account for dose fractionation by using a modified equivalent uniform dose algorithm presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Salt Lake City, UT, 2003

45.    Aubin M, Roach M, Verhey L, Pouliot J: Clinical acceptance of the flat panel for megavoltage portal imaging at UCSF: Three year experience presented at the Annual Meeting of the American Association of Physicists in Medicine, Pittsburgh, PA, 2004

46.    Aubin M, Pouliot J, Milender L, Shinohara, K, Pickett B, Anezinos C, Verhey L, Roach M: Daily prostate targeting with implanted gold markers and an a-Si flat panel EPID at UCSF: A Five year clinical experience presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Atlanta, GA, 2004

47.    Lometti M, Thurston D, Aubin M, Verhey L, Lockhart JM, Bland R, Roach M, Pouliot J: Are lateral electronic portal images adequate on-line daily targeting of the prostate? Results of a prospective study presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Atlanta, GA, 2004

48.    Chen H, Xia P, Verhey L, Roach III M: Dosimetric consequences to the pelvic lymph nodes due to the daily motion of the prostate presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Atlanta, GA, 2004

49.    Xia P, Hsu I-C, Speight J, Zytkovicz A, Gottschalk A, Verhey L: Two isocenter treatment technique for pelvic malignancies with positive pelvic and para-aortic lymph nodes using intensity modulated fields presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Atlanta, GA, 2004

50.    Gao M, Perks JR, Kubo HD, Luo C, Skubic SE, Verhey LJ, Smith V, Goetsch SJ, Araki F: The application of newly developed glass rod dosimeter in the quality assurance and dosimetric audit of Gamma Knife presented at the Annual Meeting of the American Society for Therapeutic Radiology and Oncology, Atlanta, GA, 2004

# RESEARCH PROGRAM

**FIVE SIGNIFICANT RECENT PUBLICATIONS:**

1. Xia P, Verhey LJ.   MLC leaf sequencing algorithm for intensity modulated beams with multiple static segments.  Medical Physics 25(8): 1424-1434, 1998

   As senior author, I worked closely with Dr. Xia to develop the most efficient general method of leaf segmentation for intensity modulated radiotherapy.  This method has been generally accepted by other investigators in the field as the gold standard of leaf segmentation algorithms.

2. Graves EE, Pirzkall A, Nelson SJ, Verhey LJ, Larson DA: Registration of magnetic resonance spectroscopic imaging to computed tomography for radiotherapy treatment planning. Med. Phys. 28(12): 2489-2496, 2001

   As senior technical author, I developed the data transfer and data verification system for overlaying the Gamma Knife dose distributions from the planning system on the MRSI images as required for accurate correlation of clinical outcome with radiosurgery dose.

3. Xia P, Hwang AB, Verhey LJ:  A leaf sequencing algorithm to enlarge treatment field length in IMRT.  Med. Phys. 29(6): 991-998, 2002

   As senior author, I provided the technical guidance to fully understand the problems with the clinical leaf sequencing algorithm and to devise a method to avoid undeliverable sequences through the development of a new computer algorithm.

4. Langen KM, Pouliot J, Anezinos C, Aubin M, Gottschalk AR, Hsu I-C, Lowther D, Liu Y-M, Shinohara K, Verhey LJ, Weinberg V, Roach III M:  Evaluation of ultrasound-based prostate localization for image-guided radiotherapy.  Int J Radiat Oncol Biol Phys. 57(3): 635-644, 2003

   As senior technical author, I was heavily involved in the design of the experimental questions and the analysis and interpretation of the data that made this highly controversial and important paper publishable.  This study was seminal in showing the superior accuracy of direct radiographic visualization of radiopaque markers in the prostate compared to ultrasound localization.

5. Xia P, Lee N, Liu YM, Poon I, Weinberg V, Shin E, Quivey JM, Verhey LJ: A study of planning dose constraints for treatment of nasopharyngeal carcinoma using a commercial inverse treatment planning system.  Int J Radiat Oncol Biol Phys 59(3): 886-896, 2004

   As senior author, I provided guidance, technical advice and encouragement as well as diplomatic editing that were needed to get this excellent paper published.  This paper describes the ultimate method of efficient inverse planning of tumors of the head and neck with intensity modulated radiotherapy (IMRT) and has been responsible for making IMRT of .head and neck lesions available to a larger fraction of patients.

**CURRENT RESEARCH INTERESTS**

1.    Precision Radiotherapy.

I am working to improve the applicability, efficiency and safety of intensity modulated x-ray beam treatments (IMRT), planned either with conventional 3DCRT planning programs or inverse treatment planning programs.  I have developed collaborations between UCSF and the vendors of these planning programs (NOMOS, Philips) and delivery systems (Siemens) through which we are optimizing the clinical use of IMRT.

Precision treatments require accurate positioning of patient anatomy and accurate localization of the target within the patient on a daily basis. New methods of patient immobilization, position verification and target localization are being developed. The locations of imbedded radiopaque markers are being routinely detected on a daily basis with electronic portal imagers and manually compared with calculated positions from the treatment plan prior to treatment.  Work is uderway to automate the detection, comparison and required couch motions to allow precise daily positioning of prostate tumors.

The next challenge in positioning is accurate dose delivery to targets that move with respiration. I am establishing a collaboration with a vendor that manufactures implantable radiofrequency transmitters that can be stimulated by external antennas and located by triangulation in real time.  I am interested in using this information to move the patient couch or the beam-defining collimator leaves, to keep the target at the treatment isocenter during all phases of the respiratory cycle.

2.    Image- and dose-guided radiotherapy

In collaboration with Siemens, we are pursuing the acquisition and manipulation of reconstructed 3D images using a series of images taken rapidly with an electronic portal imager at different gantry angles.  These images can be compared with the treatment planning CT on a daily or weekly basis for patient position verification.  These 3D images can also be used as a basis for daily analysis of delivered dose.  I am working with other faculty and graduate students to develop a method of using this information in an efficient manner to improve the quality of the dose actually delivered to each patient by adjusting treatment plans during a course of treatment if the daily imaging proves that it is necessary.

3.    Functional imaging to assist tumor identification.

I am working with other faculty in Radiation Oncology and Radiology to evaluate the use of biological information in the definition of tumor for radiotherapy targeting.  Magnetic Resonance Spectroscopy (MRSI) is proving very useful in defining areas of active tumor in prostate and brain. In addition, a state-of-the-art PET-CT scanner is being installed at UCSF in China Basin before the end of 2004.This unit will have the highest spatial resolution currently available for PET information and promises to be extremely helpful in identifying active areas of tumor, particularly for patients with head and neck lesions. I am working to find the best method of transferring and displaying this information for Radiation Oncologists and in evaluating the impact of both PET-CT and MRSI technologies on tumor control.